UNITED STATES DISTRICT COURT
DISTRICT OF NEW JERSEY

IN RE:  JOHNSON & JOHNSON
TALCUM POWDER PRODUCTS
MARKETING, SALES PRACTICES,
AND PRODUCTS LIABILITY
LITIGATION

This Document Applies to All Actions Filed
Against Defendant Personal Care Products
Council Listed in Exhibit A

MDL No. 16-2738 (FLW) (LHG)

ORDER

## ORDER OF DISMISSAL PURSUANT TO CMO 10

WHEREAS, on February 22, 2018, this Court entered Case Management Order No. 10

[Dkt. No. 4767] ("CMO 10");

WHEREAS, CMO 10 held, in relevant part: "Following the expiration of the 60-day period

specified in paragraph 2, each and every civil action (other than those amended through the process

described above) that has been either designated in Paragraph 10 of the Short Form Complaint for

remand to a U.S. District Court other than the U.S. District Court for the District of New Jersey or

the U.S. District Court for the District of Columbia and/or transferred to this Court for coordinated

or consolidated pretrial proceedings from a U.S. District Court other than the U.S. District Court

for the District of New Jersey or the U.S. District Court for the District of Columbia is hereby

DISMISSED as to Defendant PCPC only;"

WHEREAS, the 60-day period specified in paragraph 2 of CMO 10 expired on April 24,

2018;

WHEREAS, pursuant to CMO 10, all of the cases that were filed prior to the entry of CMO

10 that named Defendant PCPC, but were not set for remand in either the U.S. District Court for

the District of New Jersey or the U.S. District Court for the District of Columbia and were not

transferred to this Court from the U.S. District Court for the District of New Jersey or the U.S. District Court for the District of Columbia, and were not amended or refiled within the 60-day period, should be dismissed without prejudice, as to Defendant PCPC only (collectively, the "Pre-CMO 10 Cases");

For all of the reasons set forth in CMO 10, **IT IS HEREBY ORDERED** that each of the Pre-CMO Cases identified in <u>Exhibit A</u> are **DISMISSED**, without prejudice, as to Defendant PCPC only. And it is

**FURTHER ORDERED** that in the event a dismissal is inadvertently entered in a case not subject to dismissal for the reasons stated above, this will constitute grounds for the effected plaintiff to reinstate his or her action against PCPC, and the statute of limitations in such a case would be tolled from the date of the entry of dismissal until the date of reinstatement.

This 11th day of October, 2018

_____
UNITED STATES DISTRICT JUDGE

# Exhibit A

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Abell, Tammy | 3:17-cv-08789 | Onderlaw LLC |
| Abelson, for the estate of Lynn Abelson | 3:17-cv-10984 | Ashcraft & Gerel LLP |
| Abernethy, Allon for the estate of Nancy Abernethy | 3:17-cv-10577 | Goza & Honnold LLC |
| Abner, Suzanne | 3:17-cv-11616 | Potts Law Firm |
| Abraham, Brian for Lois Berg | 3:17-cv-02255 | Burns Charest LLP |
| Abrams, Barbara | 3:17-cv-08783 | Onderlaw LLC |
| Acevedo, Melissa | 3:17-cv-10155 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Achenbach, Elizabeth | 3:17-cv-11589 | Onderlaw LLC |
| Ackerman, Cynthia Joan | 3:17-cv-08303 | The Lanier Law Firm |
| Ackerman, Mildred | 3:17-cv-09307 | Kline & Specter PC |
| Acord, Tammy for estate of Brenda McDonald | 3:17-cv-04888 | Onder, Shelton, O'leary & Peterson |
| Adam, Elizabeth | 3:17-cv-09216 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Adams, Amber | 3:18-cv-00483 | Johnson Becker, PLLC |
| Adams, Daniel for the estate of Patricia Lynn Adams | 3:17-cv-11455 | Kiesel Law LLP |
| Adams, Darlene and Jerry | 3:17-cv-08500 | Harrison Davis Steakley Morrison Jones, PC |
| Adams, Dorothy | 3:17-cv-13390 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Adams, Melissa and Richard | 3:17-cv-05571 | Blizzard Law |
| Adams, Toni | 3:17-cv-09726 | Onderlaw LLC |
| Adcock, Nancy | 3:17-cv-11313 | Hart McLaughlin & Eldridge |
| Addleton, Judy | 3:17-cv-09219 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Addison, David for the estate of Virginia Addison | 3:17-cv-12730 | Girardi Keese |
| Addison, Deanna for the estate of Elizabeth Schuemann | 3:17-cv-07644 | Burns Charest LLP |
| Affolter, Eva | 3:17-cv-08785 | Onderlaw LLC |
| Aharonian, Cindi for Emily Horne | 3:17-cv-12625 | Andrus Wagstaff, PC |
| Ahearn, Stasia | 3:17-cv-11572 | Onderlaw LLC |
| Aimo, Alexandra | 3:17-cv-13396 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Aimos, Marva | 3:17-cv-08790 | Onderlaw LLC |
| Akers, Veronica | 3:17-cv-12936 | Burns Charest LLP |
| Akridge, Nicole | 3:17-cv-06718 | The Simon Law PC |
| Albanese, Cynthia | 3:17-cv-07801 | Blsnar Chase |
| Albers, Billie | 3:17-cv-09195 | Onderlaw LLC |
| Alberlin, Lisa | 3:17-cv-09708 | Onderlaw LLC |
| Alcala, Ralph, for Susana Alcala, Darron Alcala, Samarah Alvarado, Ryan Alcala, Jonathan Alcala, Joseph Alcala | 3:17-cv-11166 | Baum Hedlund Aristei & Goldman PC |
| Aldridge, Susan | 3:17-cv-08645 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Alejo, Mary | 3:17-cv-09716 | Onderlaw LLC |
| Alex, Vera | 3:18-cv-01479 | Johnson Law Group |
| Alexander, Bertna | 3:17-cv-07544 | Slack & Davis LLP |
| Alexander, Joetta | 3:17-cv-08787 | Onderlaw LLC |
| Alexander, Patricia | 3:17-cv-09189 | Onderlaw LLC |
| Alexander, Roslyn | 3:17-cv-01676 | Burns Charest LLP |
| Alexander, Tony for the estate of Deedra Alexander | 3:17-cv-12472 | Sanders Phillips Grossman LLC |
| Alfonso, Lisa | 3:17-cv-076414 | Ventura Law |
| Alford, Kay | 3:17-cv-07426 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Alford, Vicki | 3:16-cv-09506 | The Diaz Law Firm |
| Alger, Dorothy | 3:18-cv-01117 | Childers, Schlueter & Smith, LLC |
| Allen, Allison | 3:17-cv-06082 | Burns Charest LLP |
| Allen, Benjamin obo Loraine Allen | 3:17-cv-08507 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allen, Betty | 3:17-cv-112818 | Ashcraft & Gerel LLP |
| Allen, Fawn | 3:17-cv-08999 | The Lanier Law Firm |
| Allen, Grace obo Charlene Ault | 3:17-cv-10201 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allen, Jamie | 3:17-cv-08827 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allen, Luaman for Deanna Allen | 3:18-cv-00257 | Berman & Simmons |
| Allen, Samuel Wayne and Sabrina, Samantha Allen for the estate of Joyce Allen | 3:17-cv-07339 | Law Firm of Roger "Rocky" Walton, PC |
| Allen, Theresa | 3:17-cv-12473 | Sanders Phillips Grossman LLC |
| Allenberg, Jack obo Tamara Allenberg | 3:17-cv-08152 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allison, Andrea Kay | 3:18-cv-01431 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allison, Helen | 3:17-cv-08153 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Allison, Janice | 3:17-cv-07679 | Simmons Hanly Conroy |
| Allison, Nichole individually and as representative of the estate of Alice Langley | 3:17-cv-11575 | Potts Law Firm |
| Allison, Richard for the estate of Oma Allison | 3:17-cv-12731 | Girardi Keese |
| Allizzo, Linda | 3:18-cv-00488 | Johnson Becker, PLLC |
| Al-Nurridin, Fatimah | 3:18-cv-01353 | Johnson Law Group |
| Alsop, Judy | 3:17-cv-11441 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Alston, Shaletta for the estate of Dianna Alston | n/a | McGowan, Hood & Felder, LLC |
| Altar, Eileen | 3:17-cv-13087 | Onderlaw LLC |
| Alzemora, Mary | 3:17-cv-10173 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Amadon, Jeanne | 3:17-cv-08648 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Amburn, Shay | 3:17-cv-08831 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Amici, Heather and Steven | 3:17-cv-10600 | The Lanier Law Firm |
| Amos III, Ellsworth for Mary Jo Amos | 3:17-cv-12368 | The Simon Law Firm, PC |
| Anders, Naomi and Buddy | 3:17-cv-12804 | Morelli Law Firm PLLC |
| Anderson, John for the estate of Charlotte Andersen | 3:17-cv-09434 | Ross Feller Casey LLP |
| Anderson, Tracey | 3:17-cv-09791 | Onderlaw LLC |
| Anderson, Cynthia | 3:17-cv-12087 | Don Barrett |
| Anderson, Diane | 3:17-cv-09502 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Anderson, Doris | 3:17-cv-06721 | The Simon Law Firm, PC |
| Anderson, Elouise | 3:16-cv-07087 | Burns Charest LLP |
| Anderson, Gerald obo Edith Anderson | 3:17-cv-06950 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Anderson, Judith | 3:17-cv-08170 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Anderson, Latosha | 3:17-cv-04308 | Ross Feller Casey LLP |
| Anderson, Marthell | 3:17-cv-11638 | Potts Law Firm |
| Anderson, Melvin for the estate of Florentyne Anderson | 3:17-cv-10715 | Burns Charest LLP |
| Anderson, Renee | 3:17-cv-08832 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Anderson, Robyn | 3:17-cv-08792 | Onderlaw LLC |
| Anderson, Rossiyn | 3:17-cv-08140 | Anastopoulo Law Firm |
| Anderson, Sonia | 3:17-cv-04612 | Blizzard Law |
| Anderson, Tammy obo Shirley Anderson | 3:17-cv-09423 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Andert, Luz | 3:18-cv-00724 | Burns Charest LLP |
| Andre, Joseph obo Joyce Andre | 3:17-cv-06448 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Andrews, Melissa | 3:17-cv-10875 | Potts Law Firm |
| Andriola, Michele | 3:18-cv-00489 | Johnson Becker, PLLC |
| Angel, Sarah Marie obo Cindy Angel | 3:17-cv-09279 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Anspach, Rebecca and Dale Jr. | 3:17-cv-06651 | The Simon Law PC |
| Antos, James for Mary Antos | 3:17-cv-12077 | Robinson Calcagnie INC |
| Applefield, Sandra | 3:17-cv-03080 | Saunders & Walker, P.A. |
| Aquilina, Kevin for Lily Aquilina | 3:17-cv-03860 | Burns Charest LLP |
| Archer, Donna | 3:17-cv-08543 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Archuleta, Renee for Janet Owens | 3:17-cv-10656 | Golomb & Honick PC |
| Arciuolo, Joyce | 3:17-cv-11216 | Ashcraft & Gerel LLP |
| Arena, Darcy for the estate of Kathy Carol Arena | 3:17-cv-10147 | Golomb & Honick PC |
| Arenz, Dana | 3:17-cv-06074 | Motley Rice LLC |
| Arguelo, Joann | 3:17-cv-12135 | Morelli Law Firm PLLC |
| Arguela-Frazier, Sandra | 3:17-cv-09296 | Pogust Braslow & Millrod |
| Arledge, George for the estate of Donna Arledge | 3:17-cv-13523 | Ashcraft & Gerel LLP |
| Armijo, James for the estate of Mary Rose Coppler Armijo | 3:17-cv-11653 | Haarrison Davis Steakloy Morrison Jones, PC |
| Armstrong, Betty | 3:17-cv-08777 | Onderlaw LLC |
| Armstrong, Dawn | 3:17-cv-06804 | The Simon Law PC |
| Arndt, Mollie | 3:17-cv-10844 | Ashcraft & Gerel LLP |
| Arnoberg, Kathy Ann | 3:17-cv-08650 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Arnoff, Richard for the estate of Phyllis Arnoff | 3:16-cv-09228 | Rheingold Giuffra Ruffa & Plotkin LLP |
| Arnold, Margaret and David | 3:18-cv-01219 | Merlin & Saltzman LLP |
| Arredondo, Rebecca | 3:17-cv-07249 | Burns Charest LLP |
| Arteaga, Shirley | 3:17-cv-08839 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Arthur, Karen | 3:17-cv-13799 | Onderlaw LLC |
| Aschinger, Mary by Bradley Aschinger | 3:17-cv-10941 | Cates Mahoney LLC |
| Ashburn, Linda | 3:17-cv-10441 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ashton, Janice | 3:18-cv-00877 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ashton, Marie | 3:17-cv-13410 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ashworth, Carol | 3:17-cv-008482 | Onderlaw LLC |
| Astudillo, Joan and Mark | 3:17-cv-10920 | Johnson Law Group |
| Atherton, Yvonne | 3:17-cv-09285 | Onderlaw LLC |
| Atkinson, Alyssa Renee | 3:17-cv-12474 | Sanders Phillips Grossman LLC |
| Aufdencamp, Daniolle | 3:18-cv-00490 | Johnson Becker, PLLC |
| Aufman, Carol | 3:17-cv-08845 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Augsburger, Dona | 3:17-cv-06725 | The Simon Law PC |
| Austin, Denise | 3:17-cv-06905 | The Simon Law PC |
| Austin, Erin obo Millicent Carter | 3:17-cv-10586 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Austin, Tracie | 3:17-cv-08485 | Onderlaw LLC |
| Austin, Vickie Jean | 3:17-cv-05116 | Helmsdale Law, LLP |
| Austin, Victor obo Patricia Austin | 3:17-cv-10797 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Autry, Evelyn | 3:17-cv-07986 | Ashcraft & Gerel LLP |
| Avant, April | 3:17-cv-08852 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ayo, Evelyn | 3:17-cv-08860 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Aziz, Shno | 3:17-cv-11696 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Azzari, Kelly for Ekzabeth Barranger | 3:18-cv-01168 | Napoli Shkolnik PLLC |
| Baber, Rosette and Gary | 3:17-cv-10838 | Ashcraft & Gerel LLP |
| Babich, Marilyn | 3:17-cv-12926 | Paul LLP |
| Backus, Rotha | 3:17-cv-10366 | The Lanier Law Firm |
| Baggett, Steven for the estate of Karen Baggett | 2:17-cv-11048 | Hollis Wright Clay & Vail PC |
| Bagley, Leon for Dons Bagley | 3:17-cv-07228 | Burns Charest LLP |
| Bahnson, Jr., Walter | 3:17-cv-01254-FLW-LHG | Williams DeClark Tuschman Co., LPA |
| Bailey, Janice | 3:17-cv-08425 | The Lanier Law Firm |
| Bailey, Julia | 3:17-cv-02258 | Johnson Becker, PLLC |
| Bailey, Karen | 3:17-cv-11800 | Onderlaw LLC |
| Bailey, Leticia | 3:17-cv-08180 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bailey, Rhonda | 3:17-cv-10899 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bain, Debra | 3:17-cv-08061 | Ashcraft & Gerel LLP |
| Baines, A Shawnmonique | 3:17-cv-11398 | Potts Law Firm |
| Baird, Ellen | 3:17-cv-08865 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Baize, Shella Gail | 3:17-cv-10647 | Baum Hedlund Aristei & Goldman PC |
| Baker, Beatrice | 3:17-cv-10446 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Baker, Carol | 3:17-cv-12353 | Onderlaw LLC |
| Baker, LuAnn | 3:17-cv-08871 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Baker, Nancy | 3:17-cv-07712 | Power Rogers & Smith, LLP |
| Baker, Tamara and Randy | 3:17-cv-02760 | Bechux & Schanker LLC |
| Baker, Theresa | 3:17-cv-12477 | Sanders Phillips Grossman LLC |
| Baker, Vikki | 3:17-cv-08652 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Baldon, Elmira | 3:17-cv-09769 | Onderlaw LLC |
| Bakiridge, Julie and Steve Parton of the estate of Gloria Parton | 3:17-cv-02174 | Ross Feller Casey LLP |
| Baldwin, Jamie Chris and Albert Baldwin | 3:17-cv-05024 | Harrison Davis Steakley Morrison Jones, PC |
| Baldwin, Michael for the estate of Blondie Baldwin | 3:17-cv-07862 | Burns Charest LLP |
| Ball, Ivy Nadine | 3:17-cv-12984 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ball, Linda | 3:17-cv-06918 | Johnson Becker, PLLC |
| Ball, Teresa | 3:17-cv-10954 | The Simon Law Firm, PC |
| Ballew, Frances | 3:17-cv-06737 | The Simon Law Firm, PC |
| Balough, Nancyann | 3:17-cv-09617 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bonach, Catherine | 3:18-cv-01504 | Johnson Law Group |
| Baney, Donna | 3:18-cv-00442 | Don Barrett |
| Banks, Carolyn | 3:17-cv-07076 | Burns Charest LLP |
| Banks, Vanessa | 3:17-cv-08488 | Onderlaw LLC |
| Banks-Harris, Beulah Lynette and Daniel Lightfoot | 3:17-cv-04838 | Levin Simes LLP |
| Bankston, Catherine obo Lisa Bankston | 3:17-cv-09430 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barajas, Eleazar and Elizabeth | 3:17-cv-05001 | Simmons Hanly Conroy |
| Baran, Vicki | 3:18-cv-01517 | Johnson Law Group |
| Baranich, Terri Ann | 3:17-cv-08856 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barbee-Cougler, Linda | 3:17-cv-11392 | Fleming Nolen & Jez LLP |
| Barbar, Sonia | 3:17-cv-08594 | Motley Rice LLC |
| Barborka, Bernita "Charlie" and Frank Barborka | 3:17-cv-11168 | Baum Hedlund Aristei & Goldman PC |
| Barcliff, Mary Jo | 3:17-cv-05999 | Johnson Becker, PLLC |
| Barge-Chambers, Mary | 3:17-cv-12806 | Morelli Law Firm PLLC |
| Barker, Janice | 3:17-cv-10694 | Walton Telken Foster LLC |
| Barlow, Julie and John | 3:17-cv-06972 | The Simon Law PC |
| Barnes, Bertha | 3:17-cv-10151 | Goldenberg Law PLLC |
| Barnes, Cynthia | 3:18-cv-01434 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barnes, Denise | 3:17-cv-09190 | Onderlaw LLC |
| Barnett, Julie and Jodie Hippely for Karen Hippely | 3:17-cv-11869 | Johnson Becker, PLLC |
| Barnhardt, Sharon | 3:18-cv-01183 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barrera, Matthew obo Karla Barrera | 3:17-cv-09237 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barrett, Karin | 3:17-cv-13802 | Onderlaw LLC |
| Barrett, Linda | 3:17-cv-08537 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barrish, Kathleen | 3:17-cv-10115 | Onderlaw LLC |
| Barrow, Renee and Jim | 3:17-cv-08433 | The Lanier Law Firm |
| Barshay, Leena | 3:17-cv-10334 | Ashcraft & Gerel LLP |
| Barth-Andrews, Susan and Harold Andrews | 3:17-cv-12307 | Morgan & Morgan Morgan & Morgan Complex Litigation Group |
| Bartholomew, Christine | 3:18-cv-00491 | Johnson Becker, PLLC |
| Bartlett, Diana | 3:17-cv-12482 | Sanders Phillips Grossman LLC |
| Barton, Wanda | 3:17-cv-07281 | Burns Charest LLP |
| Bartoszek, Joan | 3:17-cv-10907 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Barycki, Judith | 3:17-cv-10148 | Golomb & Honick PC |
| Bashore, Clyde obo Dorothy Bashore | 3:17-cv-13701 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Basore, Debora | 3:17-cv-12733 | Andrews Thornton Higgins Razmara LLP |
| Bassfield, Catherine | 3:17-cv-12807 | Morelli Law Firm PLLC |
| Bates, Hope | 3:17-cv-12745 | Andrews Thornton Higgins Razmara LLP |
| Batista, Kenneth for Deiadria Batiste | n/a | n/a |
| Batman, Linda | 3:17-cv-01784 | Johnson Becker, PLLC |
| Battle, Norma | 3:17-cv-10154 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Battle, Rozett for the estate of Priscilla Battle | 3:17-cv-10946 | Ashcraft & Gerel LLP |
| Bauer, Ronald Gene and Todd Jeffrey Bauer for the estate eof Judy Gay Bauer | 3:18-cv-00768 | Morelli Law Firm PLLC |
| Baugh, Kendall | 3:17-cv-08489 | Onderlaw LLC |
| Bault, Mitzi | 3:18-cv-00186 | Onderlaw LLC |
| Baxley, Jaqi for the estate of Tammy Baxley | 3:17-cv-10121 | The Lanier Law Firm |
| Bayne, Robert for the estate of Harmoine Bayne | 3:17-cv-12392 | Sanders Phillips Grossman LLC |
| Bazemore, Gladys | 3:17-cv-10180 | Golomb & Honick PC |
| Beach, Sandra | 3:18-cv-00670 | Burns Charest LLP |
| Beadling, Carol | 3:18-cv-00934 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Beam, Karen for the estate of Lorene Hayes Harrington | 3:17-cv-12414 | Sanders Phillips Grossman LLC |
| Bear, Tonia | 3:17-cv-09507 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Beardon, Gary for the estate of Donna Beardon | 3:17-cv-12337 | Potts Law Firm |
| Beardsley, Shelley and Daniel | 3:17-cv-06618 | The Simon Law PC |
| Beaulieu, Lori | 3:17-cv-10131 | The Lanier Law Firm |
| Beaver, Patricia | 3:17-cv-06508 | Burns Charest LLP |
| Beck, Elizabeth | 3:17-cv-10948 | Ashcraft & Gerel LLP |
| Becker, Barbara and Dean | 3:17-cv-12985 | Hagens Berman Sobol Shapiro LLP |
| Beckley, Annie | 3:17-cv-10987 | Ashcraft & Gerel LLP |
| Bedford, Saundra Renee | 3:18-cv-01737 | Johnson Law Group |
| Bedrosian, Diana | 3:17-cv-07853 | Stack & Davis LLP |
| Beegle, Cathy | 3:18-cv-01329 | Johnson Law Group |
| Begay, Ella and Keith | 3:17-cv-08998 | The Lanier Law Firm |
| Begaye, Audrey | 3:17-cv-10156 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Begaye, Shirleen | 3:17-cv-10159 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Bajec, Lilia and Eulogio | 3:17-cv-11699 | Potts Law Firm |
| Belardees, Teresa | 3:18-cv-00492 | Johnson Becker, PLLC |
| Belcher, Dena | 3:17-cv-06602 | Johnson Becker, PLLC |
| Belizzard, Valteria | 3:17-cv-08490 | Onderlaw LLC |
| Bell, Gloria | 3:17-cv-05125 | Helmsdale Law, LLP |
| Bellotto, Suzanne | 3:17-cv-08311 | The Lanier Law Firm |
| Beliran, Hilda | 3:17-cv-12484 | Sanders Phillips Grossman LLC |
| Benecke, Jean and John | 3:17-cv-05423 | n/a |
| Benedict, Tracey obo Joanne Stoehr | 3:18-cv-00636 | Baron & Budd, PC |
| Benford, Ashley | 3:17-cv-11339 | Hart McLaughlin & Eldridge |
| Benga, Michelle | 3:17-cv-09717 | Onderlaw LLC |
| Benga-Rodriguez, Linda | 3:17-cv-10249 | Golomb & Honick PC |
| Bennett, Marla | 3:17-cv-13804 | Onderlaw LLC |
| Bennett, Richard and Jamie | 3:17-cv-08474 | Harrison Davis Steakley Morrison Jones, PC |
| Bennett, Wanda | 3:17-cv-08874 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Benoit, Pamela | 3:17-cv-10950 | Ashcraft & Gerel LLP |
| Benson, Cheryl | 3:17-cv-13414 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Benson, Evetta | 3:17-cv-10168 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Benson, Joanne | 3:17-cv-12443 | Johnson Becker, PLLC |
| Benson, Merritt for the estate of Arlene Benson, Merritt Benson, Jr. and Lavinia Benson | 3:17-cv-07188 | Law Office of Haytham Faraj |
| Bentley, Cathleen | 3:17-cv-11156 | Goldenberg Law PLLC |
| Berg, Brenda and Scott | 3:17-cv-10807 | Potts Law Firm |
| Berg, Renee for Rosalind Berg | n/a | n/a |
| Berger, Cheryl and James | 3:17-cv-09401 | The Lanier Law Firm |
| Berghaus, Angela | 3:17-cv-02262 | Johnson Becker, PLLC |
| Bernal, Margaret | 3:17-cv-06771 | The Simon Law PC |
| Bernbaum, Joel for the estate of Debra Bernbaum | 3:17-cv-10311 | The Lanier Law Firm |
| Bernhardt, Jeanette | 3:17-cv-08876 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Berning-Szczesny, Amanda | 3:17-cv-12676 | Napoli Shkolnik PLLC |
| Bornstein, Leonard for the estate of Gloria Bernstein | 3:18-cv-00157 | Potts Law Firm |
| Bernstein, Olguita | 3:17-cv-07043 | Don Barrett |
| Berry, Cheryl | 3:17-cv-08557 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Berry, Cheryl | 3:17-cv-12769 | Skikos, Crawford, Skikos & Joseph |
| Berry, Jeri | 3:17-cv-09096 | Onderlaw LLC |
| Berson, Shuana | 3:18-cv-01001 | Chappel, Smith & Arden, PA |
| Berthelson, Jerolynn | 3:17-cv-13180 | Don Barrett |
| Bertorelli, Janelle | 3:17-cv-12478 | Johnson Becker, PLLC |
| Botts, Barbara Hatcher and Billy Mack Botts | 3:18-cv-00763 | Levin Simes LLP |
| Bianco, Luciano for the estate of Mary Bianco | 3:17-cv-11515 | Kline & Specter PC |
| Bichell, Carolyn and Robert | 3:17-cv-12145 | Morelli Law Firm PLLC |
| Biddings, Lakisha | 3:17-cv-12131 | Morelli Law Firm PLLC |
| Bielby, Elaine | 3:17-cv-11221 | Ashcraft & Gerel LLP |
| Bigelow, Kile Don for the estate of Lisa Bigelow | 3:17-cv-09566 | The Lanier Law Firm |
| Bigelow, Louise | 3:18-cv-00140 | Chappel, Smith & Arden, PA |
| Bilbrey, Tenna | 3:17-cv-08013 | Ashcraft & Gerel LLP |
| Bilyeu, Colleen | 3:17-cv-11395 | The Lanier Law Firm |
| Bingham, Cynthia | 3:17-cv-08931 | Baron & Budd, PC |
| Binius, Christina and Robert | 3:17-cv-04832 | Levin Simes LLP |
| Bird, Gail | 3:17-cv-12148 | Don Barrett |
| Birdsong, Christina | 3:16-cv-08810 | Baron & Budd, PC |
| Birmingham, Connie | 3:17-cv-06257 | Bohrer Brady, LLC |
| Bischoff, Erika | 3:17-cv-12742 | Andrews Thornton Higgins Razmara LLP |
| Bishop, Donna | 3:17-cv-11713 | Potts Law Firm |
| Bishop, Lori Ellen | 3:17-cv-08877 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bishop, Patricia | 3:17-cv-08491 | Onderlaw LLC |
| Bishop, Winona | 3:17-cv-10682 | Kline & Specter PC |
| Black, Patricia | 3:17-cv-08205 | Motley Rice LLC |
| Black, Sorita and Tremayne and Santana Black | 3:17-cv-05037 | Blasor Chase |
| Black, Vladislav | 3:17-cv-10591 | Holland Law Firm |
| Bladen, Russell obo Athena Bladen | 3:17-cv-09432 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blades, Jane | 3:17-cv-08878 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blake, Halcyon Marquette | 3:17-cv-10164 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blake, Pamela | 3:17-cv-08898 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blake, Tracy | 3:18-cv-00494 | Johnson Becker, PLLC |
| Blanchard, Tommie | 3:18-cv-01301 | Simmons Hanly Conroy |
| Blanchotte, Karyn | 3:18-cv-00495 | Johnson Becker, PLLC |
| Bland, Katherine | 3:17-cv-13459 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bledsoe, Brenda | 3:18-cv-00311 | Burns Charest LLP |
| Bledsoe, Carol | 3:17-cv-09222 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blissett, Rosie | 3:17-cv-09619 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bloomer, Bert obo Patricia Bloomer | 3:17-cv-05496 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Blue, Renee for the estate of Ida Murphy | 3:17-cv-11415 | Potts Law Firm |
| Blume, Lesley | 3:17-cv-07968 | Wilson Law, PA |
| Bock, Denise | 3:17-cv-08493 | Onderlaw LLC |
| Boden, Marcoe | 3:18-cv-00936 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bodnar, Barbara | 3:17-cv-07949 | Blizzard Law |
| Boomer, Kristin | 3:18-cv-01052 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Boggs, Kayce Ann Chapman | 3:17-cv-02219 | Chappel, Smith & Arden, PA |
| Boldan, Melissa | 3:17-cv-10209 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bolton, Carol | 3:17-cv-08733 | The Simon Law PC |
| Bolton, Gloria and James | 3:17-cv-11076 | Hollis Wright Clay & Vail PC |
| Bond, Sue | 3:17-cv-08869 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bond-Rast, Risa | 3:17-cv-09670 | Morelli Law Firm PLLC |
| Bonfiglio, Concetta | 3:17-cv-08788 | The Lanier Law Firm |
| Bonty, Merlyn on behalf of the estate of Kisha Scott | 3:17-cv-06916 | Johnson Becker, PLLC |
| Bookhart, Tracey | 3:17-cv-08899 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Boone, Shelia Gail | 3:17-cv-13155 | Don Barrett |
| Booth, Joanne | 3:17-cv-09510 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Borchardt, Joyce | 3:17-cv-07318 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bordeaux, Lisa | 3:17-cv-12355 | Onderlaw LLC |
| Borden, Joyce | 3:17-cv-09520 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Born, Jennifer | 3:17-cv-10225 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Born, Shirley | 3:17-cv-13140 | Don Barrett |
| Bortle, Sharyn | 3:17-cv-09529 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bosquet, Nirka | 3:17-cv-05390 | Kline & Specter PC |
| Bostian, Marilyn | 3:17-cv-009225 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bostic, Tawana for the estate of Dianne Thomas | 3:17-cv-06512 | Ross Feller Casey LLP |
| Botto, Patricia | 3:17-cv-12895 | Don Barrett |
| Bottoms, Aledda | 3:17-cv-08919 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Botzenhardt, Cristine Ann | 3:17-cv-13718 | The Michael Brady Lynch Firm |
| Bouchard, Laura | 3:17-cv-07987 | Wilson Law, PA |
| Bouler, Sherry | 3:17-cv-13041 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bourdreaux, Jean | 3:17-cv-08538 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Boutchar, Elizabeth | 3:18-cv-01473 | Johnson Law Group |
| Bouyea, Jackeline | 3:17-cv-12487 | Sanders Phillips Grossman LLC |
| Bouzon, Michalene for the estate of Paulino Skinto Alleita | 3:17-cv-11862 | Harrison Davis Steakley Morrison Jones, PC |
| Bowden, John for the estate of Kathryn Bowden | 3:17-cv-12140 | Morelli Law Firm PLLC |
| Bowe, Ruth Elaine | 3:17-cv-13417 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bowens, Janet and Alexander | 3:17-cv-12142 | Morelli Law Firm PLLC |
| Bowne, Nancy and Norman Bowne Jr. | 3:17-cv-10499 | Potts Law Firm |
| Boxer, Richard for the estate of Mary Ellen Boxer | 3:17-cv-11098 | Onderlaw LLC |
| Boyd, Crystal for Linda Dewalt | 3:17-cv-04539 | Burns Charest LLP |
| Boykins, Kimberly | 3:17-cv-08286 | Hausfeld |
| Bozeman, Eddie and F.B. Boseman Jr | 3:17-cv-06996 | The Simon Law PC |
| Bozic, Linda Marie | 3:17-cv-07760 | Burns Charest LLP |
| Braek, Deborah | 3:18-cv-01483 | Johnson Law Group |
| Brace, Anita obo Martha Laird | 3:17-cv-08823 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brackinridge, Marie | 3:17-cv-11227 | Ashcraft & Gerel LLP |
| Bradley, Betty | 3:17-cv-09321 | Pogust Braslow & Millrod |
| Bradley, Monica obo Kathy | 3:17-cv-08513 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bragg, Susie | 3:17-cv-12393 | Sanders Phillips Grossman LLC |
| Brahm, Stephen for the estate of Lisa Brahm | 3:17-cv-11053 | Skikos, Crawford, Skikos & Joseph |
| Braman, Billie | 3:17-cv-08356 | Onderlaw LLC |
| Brammer, Joyce Ann and Chris Brammer | 3:18-cv-00017 | Harrison Davis Steakley Morrison Jones, PC |
| Branch, Glenda Faye | 3:17-cv-08133 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brandon, Sandra Mae | 3:17-cv-09805 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Braswell, Gwendolyn | 3:17-cv-08906 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brathwaite, Antoinette | 3:17-cv-10279 | The Lanier Law Firm |
| Braverman, Gale | 3:17-cv-08908 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brawand, Marsha | 3:17-cv-08910 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brazell, Larry and Joan | 3:18-cv-00413 | Napoli Shkolnik PLLC |
| Brazzel, Charita Garbo | 3:17-cv-02192 | Johnson Becker, PLLC |
| Brazzel, Michike | 3:17-cv-05843 | Robinson Calcagnie INC |
| Brazzle, Stephanie and Mary Rea | 3:17-cv-11215 | Simmons Hanly Conroy |
| Breaux, Ruby Marie | 3:17-cv-08900 | Motley Rice LLC |
| Bredemeier, Dixie | 3:17-cv-12805 | Morelli Law Firm PLLC |
| Breed, Maria | 3:17-cv-08803 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Breeden, Patricia and Frank Kelley | 3:17-cv-10588 | The Lanier Law Firm |
| Breeding, Joyce | 3:17-cv-04304 | Ross Feller Casey LLP |
| Brenzo, Debra for the estate of Ida Rinwalske | 3:17-cv-12589 | Sanders Phillips Grossman LLC |
| Brewer, Wendy | 3:17-cv-08672 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brewer-Elam, Bessie | 3:17-cv-06797 | The Simon Law PC |
| Bright, Barbara for the estate of Kay Lubold | 3:17-cv-09546 | The Lanier Law Firm |
| Brigman, Barbara | 3:17-cv-08135 | Anastopoulo Law Firm |
| Brigman, Tammy and Mary Rea | 3:17-cv-11228 | Simmons Hanly Conroy |
| Brindar, Ludmila | 3:17-cv-11520 | Burns Charest LLP |
| Brinkman, Cynthia | 3:17-cv-10856 | The Lanier Law Firm |
| Brinlee, Misty | 3:17-cv-10238 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brinson, Debbie and Ronald | 3:17-cv-12803 | Morelli Law Firm PLLC |
| Brissette, Patricia | 3:17-cv-10800 | The Lanier Law Firm |
| Brittain, Billie | 3:17-cv-11935 | Morelli Law Firm PLLC |
| Briiton, Charlene | 3:17-cv-10248 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brizuela, Adrian for the estate of Norma Vazquez | 3:17-cv-12403 | Potts Law Firm |
| Broccoli, Linda | 3:17-cv-07674 | Simmons Hanly Conroy |
| Brock, Candace | 3:17-cv-12394 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Brock, Susan | 3:17-cv-08989 | Onderlaw LLC |
| Brodnick, Diane | 3:17-cv-08881 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brodowski, Mark, for the estate of Christine Brodowski | 3:17-cv-12216 | Skikos, Crawford, Skikos & Joseph |
| Brogan, Terri | 3:17-cv-08496 | Onderlaw LLC |
| Brooks, Evelyn | 3:17-cv-08498 | Harrison Davis Steakley Morrison Jones, PC |
| Brooks, James for the estate of Kelly Brooks | 3:17-cv-10952 | Ashcraft & Gerel LLP |
| Brooks, Myra | 3:17-cv-12860 | Kline & Specter PC |
| Brooks, Sarah | 3:17-cv-08143 | The Lanier Law Firm |
| Brooks, Vicki | 3:17-cv-08885 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brooks-Hilliard, Kandy and Charles | 3:17-cv-11737 | Levin Simes LLP |
| Brookshire, Tanya Renae and Jesse West | 3:17-cv-06711 | Levin Simes LLP |
| Broucek, Kelly | 3:18-cv-00731 | Levin Simes LLP |
| Broughton, Shatema | 3:17-cv-10956 | Ashcraft & Gerel LLP |
| Brown, Ada Annette | 3:17-cv-12491 | Sanders Phillips Grossman LLC |
| Brown, Anjanette | 3:17-cv-10796 | The Lanier Law Firm |
| Brown, Beth | 3:17-cv-08664 | Blizzard Law |
| Brown, Carrie | 3:17-cv-10736 | Goldenberg Law PLLC |
| Brown, Chanill | 3:17-cv-09837 | The Lanier Law Firm |
| Brown, Cheryl | 3:17-cv-11877 | Potts Law Firm |
| Brown, Christine | 3:17-cv-08042 | Ashcraft & Gerel LLP |
| Brown, Desiree | 3:17-cv-10255 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brown, Elizabeth | 3:17-cv-09591 | Ashcraft & Gerel LLP |
| Brown, Esther Ann | 3:17-cv-12545 | Kline & Specter PC |
| Brown, Georgia | 3:17-cv-09191 | Onderlaw LLC |
| Brown, Irene | 3:17-cv-10263 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brown, James obo Angela Brown | 3:17-cv-08515 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brown, James obo Julie Bowen | 3:17-cv-08511 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Brown, Jeffery and Rogers for the estate of Shelia Brown | 3:17-cv-06139 | Onder, Shelton, O'Leary & Peterson |
| Brown, Jennifer | 3:17-cv-09721 | Onderlaw LLC |
| Brown, Joann and Ray | 3:17-cv-10519 | The Lanier Law Firm |
| Brown, Leanne | 3:18-cv-01307 | Simmons Hanly Conroy |
| Brown, Ronald for the estate of Virginia Brown | 3:17-cv-12489 | Potts Law Firm |
| Brown, Sharon | 3:17-cv-11231 | Blasar Chase |
| Brown, Shawn for Jeanie Brown | 3:17-cv-13183 | Don Barrett |
| Brown, Tonette | 3:17-cv-11257 | Ashcraft & Gerel LLP |
| Bruce, James for Kay Bruce | n/a | n/a |
| Brumley, Katherine | 3:17-cv-04123 | Levin Simes LLP |
| Brunson, Claudine | 3:17-cv-09227 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bruton, Laura | 3:17-cv-08326 | The Lanier Law Firm |
| Bryant, Formeika | 3:17-cv-04726 | Fleming, Nolen & Jez LLP |
| Buboltz, Barbara | 3:17-cv-11234 | Simmons Hanly Conroy |
| Buboltz, Kelly | 3:17-cv-10843 | The Lanier Law Firm |
| Buccieri, Joseph obo Dorothy Buccieri | 3:17-cv-10282 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Buchanan, Bambia | 3:17-cv-09723 | Onderlaw LLC |
| Buchite, Laura | 3:17-cv-08330 | Onder, Shelton, O'Leary & Peterson |
| Buck, Patricia and Ray | 3:17-cv-12903 | Pogust Braslow & Milrod |
| Buckholz, Ronald on behalf of the estate of Pamela Buckholz | 3:17-cv-05534 | Bohrer Brady, LLC |
| Buckley, Janice | 3:17-cv-10295 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Buda, Kathy | 3:17-cv-10306 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Bueno, Alicia | 3:17-cv-12500 | Girardi Keese |
| Buhler, Patricia for Betty Lou Skipper | 3:17-cv-04743 | Levin Simes LLP |
| Bull, Charles for the estate of Terri Bull | 3:17-cv-10964 | The Simon Law PC |
| Bullard, Edward for the estate of Jeanette Elizabeth Fox | 3:17-cv-12115 | Morelli Law Firm PLLC |
| Bullard, Jackie | 3:17-cv-08411 | Onderlaw LLC |
| Bullock, Annie | 3:17-cv-05779 | Simmons Hanly Conroy |
| Bunch, Sheila | 3:17-cv-08405 | The Lanier Law Firm |
| Buncy, Karen | 3:18-cv-00496 | Johnson Becker, PLLC |
| Bunk, Tishylinda | 3:18-cv-00500 | Johnson Becker, PLLC |
| Bunt, Imo Lois Nixon | 3:17-cv-00329 | Environmental Litigation Group |
| Bunting, Margaret | 3:17-cv-07001 | The Simon Law PC |
| Burdyck, Cheryl Angela | 3:17-cv-09234 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Burger, Donald for the estate of Christie Burger | 3:17-cv-08566 | Martin & Saltzman LLP |
| Burgess, Amandalee | 3:18-cv-00501 | Johnson Becker, PLLC |
| Burkeen, Karen and Justin; Tiffany Rogers; Toree Rogers; and Tristan Holland | 3:17-cv-06642 | Baum Hedlund Aristei & Goldman PC |
| Burkes-Hayes, Eleadrea | 3:17-cv-10301 | The Lanier Law Firm |
| Burkett, Caren and Jerry | 3:17-cv-10840 | Ashcraft & Gerel LLP |
| Burnell, Dawncina | 3:17-cv-08546 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Burnett, Lisa and Bobby, Jr. | 3:17-cv-06744 | The Simon Law PC |
| Burnette, Phillip for the estate of Cheryl Burnette | 3:17-cv-09521 | Golomb & Honick PC |
| Burns, Elizabeth | 3:17-cv-05738 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Burns, Joanava | 3:17-cv-09243 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Burns, Karen | 3:17-cv-06087 | Ashcraft & Gerel LLP |
| Burns, Margaret | 3:17-cv-11269 | Ashcraft & Gerel LLP |
| Burns, Michael obo Debora Winsor | 3:17-cv-08530 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Burns, Traci | 3:17-cv-08344 | Environmental Litigation Group |
| Burroughs, Remona | 3:17-cv-08476 | Anastopoulo Law Firm |
| Burton, Marecya | 3:17-cv-09244 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Bushaw, Lineeca | 3:17-cv-11802 | Don Barrett |
| Butler, Debra | 3:17-cv-12395 | Sanders Phillips Grossman LLC |
| Butler, Jay for the estate of Joanna Butler | 3:17-cv-09830 | The Lanier Law Firm |
| Butler, Jessica | 3:17-cv-07767 | Burns Charest LLP |
| Butler, Lisa Marie | 3:17-cv-10319 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Butler, Malcom obo Judy Butler | 3:17-cv-08531 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Butler, Regina | 3:17-cv-08547 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Butler, Rita | 3:17-cv-11930 | Morelli Law Firm PLLC |
| Butler, Sade | 3:17-cv-13469 | Morelli Law Firm PLLC |
| Butterfield, Brenda | 3:17-cv-12680 | Napoli Shkolnik PLLC |
| Buts, Judith Ann | 3:17-cv-10324 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Butzow, Sheila | 3:17-cv-12913 | Don Barrett |
| Byington, Larry for the estate of Linda Byington | 3:17-cv-10990 | Ashcraft & Gerel LLP |
| Bynes, Tara | 3:17-cv-10328 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Byrd, Laura | 3:17-cv-11938 | Potts Law Firm |
| Byrdsong, Dorothy | 3:18-cv-00614 | Burns Charest LLP |
| Byrne, Kimberlee | 3:18-cv-01710 | Johnson Law Group |
| Cabral, Mark for the estate of Sandra Cabral | 3:17-cv-07619 | Baum Hedlund Aristei & Goldman PC |
| Cabrera, Cynthia | 3:17-cv-07804 | Bisnar Chase |
| Cafaro, Eugene for the estate of Loretta Cafaro | 3:17-cv-11269 | Ashcraft & Gerel LLP |
| Cain, Christy | 3:17-cv-09283 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cain, Joshua | 3:17-cv-06006 | Kline & Specter PC |
| Cain, Mark and Nikki | 3:17-cv-03670 | Sugarman Law LLC |
| Cain, Tim obo Martha Cain | 3:17-cv-08237 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Caine, Alonzo for the estate of Sandra Ann Caine | 3:17-cv-11729 | Potts Law Firm |
| Caldwell, Peggy | 3:17-cv-08552 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Calhoun, Sandra | 3:17-cv-10171 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Calhoun, Henry obo Carolyn Calhoun | 3:17-cv-13455 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Callon, Gladys for the estate of La'Kieshia Callon | 3:17-cv-10745 | Goldenberg Law PLLC |
| Camacho, Elizabeth | 3:17-cv-05599 | Onder, Shelton, O'leary & Peterson |
| Cambria, William for the estate of Beverly Cambria | 3:17-cv-11513 | Kline & Specter PC |
| Campbell, Betty and Vearl | 3:17-cv-06983 | The Simon Law PC |
| Campbell, Joann | 3:17-cv-07665 | Burns Charest LLP |
| Campbell, Leann | 3:17-cv-11334 | Levin Simes LLP |
| Campbell, Tinesha obo Surflorunia Campbell | 3:17-cv-10198 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Campbell, Wanda | 3:17-cv-12100 | Morelli Law Firm PLLC |
| Camp-Gray, Amanda | 3:17-cv-10169 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Campi, Erin | 3:18-cv-01487 | Johnson Law Group |
| Canada, Rolanda for the estate of Mamie Holmes | 3:17-cv-12700 | Napoli Shkolnik PLLC |
| Canipe, Natalie | 3:17-cv-10190 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cannon, Patricia | 3:18-cv-00887 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cantrall, Joseph for the estate of Kristal Cantrall | 3:17-cv-12492 | Sanders Phillips Grossman LLC |
| Cantrell, Sherry | 3:17-cv-10157 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Caplinger, Tammy for the estate of Barbara Nickell | 3:18-cv-00052 | Goza & Honnold LLC |
| Cappello, Janice | 3:17-cv-12397 | Sanders Phillips Grossman LLC |
| Cappello, Terri | 3:17-cv-08554 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cardello, Gaetana | 3:17cv-08654 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cardwell, James for the estate of Malia Cardwell | 3:17-cv-12398 | Sanders Phillips Grossman LLC |
| Cardwell, Stacy | 3:17-cv-09657 | Robinson Calcagnie INC |
| Carlin, Heather | 3:16-cv-08699-FLW-LHG | Cohen Placitella & Roth |
| Carisio, Virginia | 3:17-cv-08892 | Onderlaw LLC |
| Carmack, Sabrina | 3:17-cv-07805 | Bisnar Chase |
| Carnett, Maryanne | 3:17-cv-12823 | Johnson Law Group |
| Carnes, Julia | 3:17-cv-07055 | Killian, Davis, Richter, & Mayle PC |
| Carney, Margaret | 3:17-cv-06985 | The Simon Law PC |
| Carpenter, Charlyn | 3:17-cv-04642 | Baron & Budd, PC |
| Carpenter, Sharon | 3:17-cv-08657 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carpenter, Vicky | 3:18-cv-01516 | Johnson Law Group |
| Carr, James for the estate of Rose Carr | 3:17-cv-11782 | Brother Brady LLC |
| Carr, Melissa Ann | 3:17-cv-08661 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carr, Pamela | 3:17-cv-12400 | Sanders Phillips Grossman LLC |
| Carriere, Tonya | 3:17-cv-09724 | Onderlaw LLC |
| Carrington, David for the estate of Eleanor Carrington | 3:17-cv-09523 | The Lanier Law Firm |
| Carroll, Alvetta | 3:17-cv-07821 | Ashcraft & Gerel LLP |
| Carroll, Cristina | 3:17-cv-12401 | Sanders Phillips Grossman LLC |
| Carroll, Julia | 3:17-cv-12494 | Sanders Phillips Grossman LLC |
| Carroll, Tamara | 3:17-cv-12112 | Morelli Law Firm PLLC |
| Carson, Carolyn | 3:17-cv-13805 | Onderlaw LLC |
| Carson, Christa | 3:17-cv-10449 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carson, Margie | 3:17-cv-09287 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carter, Angela | 3:17-cv-13422 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carter, Bonita | 3:17-cv-10378 | The Lanier Law Firm |
| Carter, Diane | 3:17-cv-10456 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carter, Gloria | 3:17-cv-09152 | Motley Rice LLC |
| Carter, Thomas obo Arlita Carter | 3:17-cv-10205 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carter-Cruz, Bernadette Michelle | 3:17-cv-08558 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Carver, Paul obo Lisa Carver | 3:18-cv-01039 | Baron & Budd, PC |
| Casiano, Josephine | 3:17-cv-12708 | Baron & Budd, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Cassada, June | 3:18-cv-0074B | Burns Charest LLP |
| Casselman-Kendall, Nancy | 3:18-cv-01730 | Johnson Law Group |
| Cassity, Karl | 3:17-cv-11760 | Potts Law Firm |
| Cassetti, Kara for the estate of Judy Cassetti | 3:17-cv-09291 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Castillo, Esperanza | 3:17-cv-10185 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Castillo, Rachael | 3:17-cv-08812 | Wilson Law, PA |
| Castonguay, Christine | 3:18-cv-00502 | Johnson Becker, PLLC |
| Castro, Marsha | 3:17-cv-11388 | Morelli Law Firm PLLC |
| Cavazos, Amia for Rosalinda Cavazos | 3:17-cv-09595 | Ashcraft & Gerel LLP |
| Cavati, Patricia and Marvin | 3:17-cv-04401 | Domengeaux Wright Roy & Edwards LLC |
| Cecil, Rebecca | 3:17-cv-05997 | Martin & Saltzman LLP |
| Centrilla, Eileen and Anthony | 3:17-cv-12834 | Pogust Braslow & Millrod |
| Cophes, Lynette | 3:17-cv-09097 | Onderlaw LLC |
| Corniglia, Francis | 3:17-cv-10662 | Holland Law Firm |
| Chambers, Terese, individually and for the infant K.C. | 3:18-cv-01043 | Napoli Shkolnik PLLC |
| Chambers, Vivian obo Angela Turner | 3:17-cv-10223 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Champagne, Cathy and Mark | 3:17-cv-06882 | Potts Law Firm |
| Champion, Mary | 3:17-cv-12405 | Sanders Phillips Grossman LLC |
| Champion, Minnie | 3:17-cv-12667 | The Simon Law PC |
| Chandler, Anne | 3:17-cv-06280 | Environmental Litigation Group |
| Chandler, Susan | 3:17-cv-07622 | Don Barrett |
| Chaney, Barbara | 3:17-cv-07513 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Chapel, Sandra | 3:17-cv-05520 | Potts Law Firm |
| Chapman, June | 3:17-cv-03362 | Levin Simes LLP |
| Chapman, Sandra | 3:17-cv-09295 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Charest, Nancy and Denis Charest | 3:17-cv-10818 | The Lanier Law Firm |
| Charnoff, Phyllis | 3:18-cv-00506 | Johnson Becker, PLLC |
| Chavez, David for the estate of Marian Chavez | 3:17-cv-13352 | Morelli Law Firm PLLC |
| Chavez, Kimia Leigh for estate of Sharon Lynn Kennedy | 3:17-cv-04871 | Potts Law Firm |
| Chavez, Laurel Ann | 3:17-cv-08560 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Chew, Linda | 3:18-cv-00192 | Onderlaw LLC |
| Chiaramonte, Mark for the estate of Phylis Chiaramonte | 3:17-cv-05960 | Ventura Law |
| Childers, Tina | 3:18-cv-00192 | Onderlaw LLC |
| Childress, Ginnia and Michael | 3:17-cv-11323 | Levin Simes LLP |
| Chisholm, Herman for Joyce Ann Chisholm | 3:17-cv-10686 | Simmons Hanly Conroy |
| Chisler, Roger obo Betty Chisler | 3:17-cv-10244 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cho, Stephanie | 3:18-cv-00517 | Johnson Becker, PLLC |
| Cholewa, Linda | 3:17-cv-12105 | Morelli Law Firm PLLC |
| Christensen, Jayson for the estate of Jodie Steele | 3:17-cv-10813 | The Lanier Law Firm |
| Christian, Patrice for the estate of Dora Funderburk | 3:17-cv-12719 | Napoli Shkolnik PLLC |
| Christian, Tracy | 3:17-cv-08563 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Christman, Kimberly Elaine for the estate of Beverly Sharon Louthan | 3:17-cv-12566 | Sanders Phillips Grossman LLC |
| Chudzik, Brittany | 3:17-cv-06769 | The Simon Law PC |
| Chval, Vickie | 3:17-cv-08521 | The Lanier Law Firm |
| Ciancio, Adriana | 3:17-cv-06692 | The Simon Law PC |
| Cintron, Elma and Carlos | 3:18-cv-00607 | Golomb & Honick PC |
| Ciuchta, Rhonda | 3:17-cv-08275 | Burns Charest LLP |
| Claffey, Barbara and Alan Davis | 3:17-cv-11792 | Potts Law Firm |
| Clair, Kristi | 3:17-cv-03078 | Johnson Becker, PLLC |
| Clark, Anita and William | 3:17-cv-09000 | The Lanier Law Firm |
| Clark, Bobbie | 3:17-cv-12678 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clark, Carol | 3:17-cv-10160 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clark, Gwendolyn | 3:17-cv-10462 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clark, Ida | 3:17-cv-11652 | Harrison Davis Steakley Morrison Jones, PC |
| Clark, Janie | 3:17-cv-11706 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clark, Marie | 3:17-cv-11320 | Levin Simes LLP |
| Clark, Marvin obo Sandra Clark | 3:17-cv-10252 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clark, Nikki Lynn | 3:17-cv-12501 | Sanders Phillips Grossman LLC |
| Clark, Pamela | 3:17-cv-12621 | Onderlaw LLC |
| Clark, Patricia | 3:17-cv-05696 | Burns Charest LLP |
| Clark, Sunantha | 3:18-cv-00520 | Johnson Becker, PLLC |
| Clarke, Amealia | 3:17-cv-10805 | The Lanier Law Firm |
| Clarke, James for Walda Clarke | 3:17-cv-13143 | Don Barrett |
| Clarke, Linda and David | 3:17-cv-08432 | The Lanier Law Firm |
| Class, Nancy | 3:17-cv-10163 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clayton, Zenovia | 3:17-cv-06699 | The Simon Law PC |
| Clear, Carolyn | 3:17-cv-06839 | Sullo & Sullo LLP |
| Clements, Cornell obo Nita Clements | 3:17-cv-08532 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Click, Margaret | 3:18-cv-01016 | Napoli Shkolnik PLLC |
| Clifton, Earl for the estate of Moya McKoy | 3:17-cv-11837 | Burns Charest LLP |
| Cline, Cheryl | 3:17-cv-08840 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cline, Mary | 3:17-cv-09249 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Clingan, Karen | 3:17-cv-12504 | Sanders Phillips Grossman LLC |
| Cloud, Raymond for the estate of Ruth Cloud | 3:17-cv-10150 | Golomb & Honick PC |
| Clouser, James for the estate of Blanche Clouser | 3:17-cv-06258 | Bohrer Brady, LLC |
| Cluts, Karen | 3:17-cv-07627 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cobb, Jay | 3:17-cv-02349 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cochran, Edward for Gwendolyn | 3:17-cv-12156 | Don Barrett |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Coe, Karen | 3:18-cv-00522 | Johnson Becker, PLLC |
| Cogan, Cynthia Jones | 3:17-cv-08331 | Onder, Shelton, O'leary & Peterson |
| Cohagan, Robert obo Julia Childress | 3:17-cv-08534 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cohen, Phyllis | 3:17-cv-12111 | Morelli Law Firm PLLC |
| Cole, Eugena and Scotty | 3:18-cv-00423 | Napoli Shkolnik PLLC |
| Cole, Paula | 3:17-cv-08525 | Burns Charest LLP |
| Cole, Terri and Kenneth | 3:17-cv-10576 | The Lanier Law Firm |
| Coleman, Aisha | 3:17-cv-11811 | Onderlaw LLC |
| Coleman, Brenda | 3:17-cv-08667 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Coleman, Carolann | 3:17-cv-08855 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Coleman, Cynthia | 3:17-cv-10433 | Goldenberg Law PLLC |
| Coleman, Harry obo Lee Coleman | 3:17-cv-08859 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Coleman, Laverne | 3:17-cv-12407 | Sanders Phillips Grossman LLC |
| Coleman-Sandoval, Tonya Marie | 3:17-cv-08561 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Coles, Linda obo Mary Busby | 3:17-cv-09623 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Coloy, Edna | 3:17-cv-12409 | Sanders Phillips Grossman LLC |
| Colister, Ethel | 3:18-cv-00889 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Collett, Eldon obo Susan Collett | 3:17-cv-09433 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Collevechio, Kelly | 3:17-cv-09842 | Morelli Law Firm PLLC |
| Collier, Terry obo Sandra Collier | 3:18-cv-00535 | Baron & Budd, PC |
| Collins, Lori | 3:18-cv-01342 | Johnson Law Group |
| Collins, Scot for Esther Collins | 3:17-cv-03849 | Don Barrett |
| Colvin, Pamela for the estate of Susan Colvin | 3:17-cv-10332 | The Lanier Law Firm |
| Compston, David for the estate of Tamara Compston | 3:17-cv-11132 | Goldenberg Law PLLC |
| Conde, Jade | 3:17-cv-08788 | The Lanier Law Firm |
| Conley, Mandy and Charles | 3:17-cv-11736 | Levin Simes LLP |
| Conlon, Sharon | 3:17-cv-10884 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Connery, Morgan | 3:17-cv-12506 | Sanders Phillips Grossman LLC |
| Conroy, Anna | 3:17-cv-10628 | Bisnar Chase |
| Constant, Katherine | 3:17-cv-08568 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Contreras, Francisco for the estate of Gloria Ramirez | 3:18-cv-00629 | Potts Law Firm |
| Cook, Jannetta | 3:18-cv-00961 | Aylstock, Witkin, Kreis & Overholtz |
| Cook, Jerry for Doris Cook | 3:17-cv-12703 | Napoli Shkolnik PLLC |
| Cook, Maria | 3:17-cv-06202 | Levin Simes LLP |
| Cook, Sarina | 3:17-cv-10172 | Goldenberg Law PLLC |
| Cook-Wilder, Anita | 3:17-cv-12705 | Napoli Shkolnik PLLC |
| Cooleen, Elizabeth | 3:18-cv-01632 | Morelli Law Firm PLLC |
| Coombs, Cheri | 3:17-cv-09193 | Onderlaw LLC |
| Cooper, Kortele | 3:17-cv-03413 | Burns Charest LLP |
| Cooper, Kristina | 3:17-cv-08863 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cooper, Michelle | 3:17-cv-09194 | Onderlaw LLC |
| Cooper, Misty obo Kristie Snell | 3:17-cv-10093 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cooper, Sharon | 3:17-cv-08238 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cooper-McNulty, Cynthia and Szidon | 3:17-cv-03751 | Levin Simes LLP |
| Coppolecchia, Angela | 3:17-cv-08828 | Onderlaw LLC |
| Corbin, Nicol | 3:17-cv-09005 | The Lanier Law Firm |
| Cordova, Valorie Sastre | 3:17-cv-10281 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Corea, Peggy and Gary | 3:17-cv-10766 | Kline & Specter PC |
| Corley, Marie | 3:17-cv-07042 | The Simon Law PC |
| Cormier, Beverly for the estate of Johnnie Salmon | 3:17-cv-10976 | Burns Charest LLP |
| Cormier, Michael obo Marsha Cormier-Franco | 3:17-cv-10099 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cornelious, Alesia | 3:17-cv-11133 | Goldenberg Law PLLC |
| Cornfield, Lynn | 3:18-cv-00525 | Johnson Becker, PLLC |
| Corns, Regina | 3:18-cv-01637 | Morelli Law Firm PLLC |
| Cornwell, Lynn for Mary Molenick and Frank Molenick | 3:17-cv-09687 | Golomb & Honick PC |
| Corsetti, Kathleen | 3:17-cv-09254 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cosby, Leslie Michael for the estate of Kathy Cosby | 3:17-cv-05360 | Onder, Shelton, O'leary & Peterson |
| Cosio, Karina | 3:17-cv-06690 | The Simon Law PC |
| Costanzo, Susan | 3:17-cv-10551 | Onderlaw LLC |
| Costley, Carol | 3:17-cv-08997 | The Lanier Law Firm |
| Cota, Alice for the estate of Margie Pacheco | 3:17-cv-05447 | Burns Charest LLP |
| Couch, Debra | 3:17-cv-08746 | The Simon Law PC |
| Coughlin, Sherri | 3:18-cv-01331 | Johnson Law Group |
| Coulston, Kimberlie | 3:17-cv-7161 | Don Barrett |
| Course-Cisto, Tricia | 3:17-cv-11236 | Johnson Becker, PLLC |
| Courier, Kathleen | 3:17-cv-08129 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Covault, Donna Jean | 3:17-cv-09602 | The Lanier Law Firm |
| Cowan, Michael obo Angela Cowan | 3:17-cv-00058 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cox, Carrie | 3:18-cv-00068 | Chappell Smith & Arden PA |
| Cox, Juanita for the estate of Joyce Buzzanga | 3:17-cv-12000 | Onderlaw LLC |
| CR, by her guardian Lisa Ray | 3:17-cv-12627 | Sanders Phillips Grossman LLC |
| Crabtree, Reata | 3:17-cv-08200 | Ashcraft & Gerel LLP |
| Craig, Patricia | 3:17-cv-09262 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Craig, Patricia | 3:18-cv-01634 | Morelli Law Firm PLLC |
| Crandall, Josse for the estate of Angela Glass | 3:17-cv-09646 | Kline & Specter PC |
| Crane, Cynthia | 3:17-cv-11374 | Morelli Law Firm PLLC |
| Craso, Lynette and Robert | 3:17-cv-12557 | Potts Law Firm |
| Craven, Margaret | 3:18-cv-01481 | Johnson Law Group |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Cravan, Zina | 3:17-cv-11162 | Goldenberg Law PLLC |
| Cravenor, Joseph and Destiny obo Teresa Diane Cravenor | 3:17-cv-10271 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Crawford, Cathy | 3:17-cv-06878 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Crawford, Nikki | 3:17-cv-12815 | The Simon Law PC |
| Crespo, Sandra, Luis Crespo, Kathleen Crespo Cortez, Saadia Crespo, Keith Holland, Victory Crespo, Angelica Crespo | 3:17-cv-11174 | Baum Hedlund Aristei & Goldman PC |
| Crider, Teresa | 3:17-cv-08671 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Crisp-Silva, Changra and Rogelio Silva | 3:17-cv-12229 | Ross Feller Casey LLP |
| Cristobal, Nanette | 3:17-cv-09150 | Don Barrett |
| Cristostomo, Yolanda | 3:17-cv-01633 | Parker Waichman LLP |
| Croley, Elizabeth obo Jacqueline Trigg | 3:17-cv-08509 | Don Barrett |
| Crollard, Paul obo Shelley Crollard | 3:17-cv-08868 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Crook, Donna for the estate of Jewel Crook | 3:18-cv-00876 | Environmental Litigation Group |
| Crooks, Valerie | 3:17-cv-11270 | Ashcraft & Gerel LLP |
| Cross, Veda | 3:17-cv-10278 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Crowley, Darby and David | 3:18-cv-00985 | Lieff Cabraser Heimann & Berstein LLP |
| Crum, Karen | 3:17-cv-08579 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cruz, Riona | 3:17-cv-12391 | Don Barrett |
| Cruz, Shanta | 3:17-cv-13806 | Onderlaw LLC |
| Cucinotta, Jo | 3:18-cv-00526 | Johnson Becker, PLLC |
| Cuddon, Moses and Leonora Cuddon | 3:17-cv-04958 | Burns Charest LLP |
| Cullers, Judith | 3:17-cv-10144 | The Lanier Law Firm |
| Culley, Lisa | 3:17-cv-11337 | Hart McLaughlin & Eldridge |
| Cummings, Maureen | 3:17-cv-09101 | Onderlaw LLC |
| Cunnigan-Wilson, Sharon and Wesley Wilson | 3:17-cv-05702 | Pogust Braslow & Milrod |
| Cunningham, Bonnie | 3:17-cv-12209 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cunningham, Walter obo Mildred Cunningham | 3:17-cv-09437 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Cunningham, Yvonne Carolyn | 3:17-cv-06662 | Childers Schlueter & Smith LLC |
| Curno, Joyce | 3:17-cv-09806 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Curry, Saundra | 3:17-cv-04307 | Ross Feller Casey LLP |
| Curtis, Linda and Shirley Barker | 3:17-cv-11511 | Kline & Specter PC |
| Cushing, Theresa | 3:17-cv-08584 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Custer, Diana | 3:17-cv-10536 | The Lanier Law Firm |
| Cutler, Suzanne | 3:18-cv-00538 | Johnson Becker, PLLC |
| Cutrone Fox, Teresa | 3:17-cv-12510 | Sanders Phillips Grossman LLC |
| Cutrone Fox, Teresa for the estate of Frances Cutrone | 3:17-cv-12511 | Sanders Phillips Grossman LLC |
| Cutter, Janis and George | 3:17-cv-12854 | Napoli Shkolnik PLLC |
| Dabbs, Tammy | 3:17-cv-13489 | Onderlaw LLC |
| Dahillig, Kathleen Loilani Shelton | 3:18-cv-01333 | Johnson Law Group |
| Dahl, Betty | 3:17-cv-08243 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dahly, Ronald for Francie R. Horn-Dahly | 3:17-cv-10127 | The Lanier Law Firm |
| Dailey, Terry | 3:17-cv-06046 | Pogust Braslow & Milrod |
| Daley, Robbin and Nila | 3:17-cv-05089 | Pogust Braslow & Milrod |
| Dalton, Connie | 3:17-cv-09074 | Ross Feller Casey LLP |
| Damm, Denise and Robert | 3:17-cv-09409 | The Lanier Law Firm |
| Daniel, Siobainne Aileen | 3:17-cv-02260 | Johnson Becker, PLLC |
| Daniels, Kathryn | 3:17-cv-08889 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Daniels, Rhonda | 3:17-cv-10698 | Walton Telken Foster, LLC |
| Daniels, Ronnie for Yvonne Daniels | 3:17-cv-12259 | Thornton Law Firm LLP |
| Dantzler, Sabrina | 3:17-cv-08247 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dark Horse, Grace | 3:17-cv-08589 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Darling, Kimberly | 3:17-cv-05480 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Darnell, Donna and Patrick | 3:17-cv-05129 | Potts Law Firm |
| Darr, Marian obo Cheryl Caragan | 3:17-cv-10336 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Daugherty, Deborah | 3:17-cv-08914 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davenport, Larry for the estate of Lola Mae Davenport | 3:17-cv-12514 | Sanders Phillips Grossman LLC |
| Davidson, Anita | 3:17-cv-06604 | Johnson Becker, PLLC |
| Davidson, John for Dortha Davidson | 3:17-cv-11404 | McGowan, Hood & Felder, LLC |
| Davis, Alonda | 3:17-cv-09267 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Blanca | 3:17-cv-08595 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Cherie | 3:17-cv-11237 | Simmons Hanly Conroy |
| Davis, Cindy | 3:17-cv-10342 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Debra obo Cynthia Ann Kline | 3:17-cv-10345 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Donna | 3:17-cv-08332 | Onder, Shelton, O'leary & Peterson |
| Davis, Elizabeth | 3:17-cv-09790 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Jim for the estate of Vernona Davis | 3:17-cv-12516 | Sanders Phillips Grossman LLC |
| Davis, Kelly | 3:17-cv-07285 | Don Barrett |
| Davis, Rhonda Kay | 3:17-cv-08917 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Robert obo Brenda Carol Davis | 3:17-cv-10103 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Ruthanne | 3:18-cv-00498 | Andrus Wagstaff PC |
| Davis, Sherica | 3:17-cv-07093 | Burns Charest LLP |
| Davis, Thomas obo Christine Elaine Davis | 3:17-cv-08512 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Davis, Tosha for the estate of Shawn Davis | 3:17-cv-10175 | Goldenberg Law PLLC |
| Davis, Virginia | 3:17-cv-12411 | Sanders Phillips Grossman LLC |
| Davis, William Lance; Rio Dean Davis; Cheryl Noelle Adams; Cherianne Yvonne Bishop; Michael Lee Davis and Cody Lynn Theodore Tendick, for Connie Lu Tendick | 3:17-cv-09411 | Baum Hedlund Aristei & Goldman PC |
| Davill, Cynthia | 3:17-cv-13809 | Onderlaw LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Dawe, Donna and Thomas | 3:17-cv-09129 | Pogust Braslow & Millrod |
| Dawiec, Synthia | 3:17-cv-12530 | Sanders Phillips Grossman LLC |
| Dawson, Deborah | 3:17-cv-08968 | Onderlaw LLC |
| Dawson, Diana | 3:17-cv-09668 | Onderlaw LLC |
| Dawson, Kay Lyn | 3:17-cv-08322 | The Lanier Law Firm |
| Dawson, Scott | 3:16-cv-8749 | Burns Charest LLP |
| Dazey, Kelly | 3:17-cv-11705 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dazey, Kelly and Paul Dazey, Sr. | 3:17-cv-06329 | Ross Feller Casey LLP |
| de Cora de Loza, Adela | 3:17-cv-07533 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| De Leon, Frances Barroso | 3:17-cv-12481 | Sanders Phillips Grossman LLC |
| Deakles, Bradley obo Tina Walters | 3:17-cv-09475 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dean, Barry for the estate of Wendy Dean | 3:17-cv-13494 | Onderlaw LLC |
| Dean, Rhonda | 3:17-cv-04784 | Skikos, Crawford, Skikos & Joseph |
| Dean, Rhonda Kaye | 3:17-cv-06586 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Deanes, Willie Mae | 1:17-cv-04645 | Baron & Budd, PC |
| DeAnn Nichols, Trisha | 3:17-cv-13826 | The Michael Brady Lynch Firm |
| Dearman, Sarah | 3:17-cv-13028 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| DeBaun, Judy | 3:17-cv-06882 | The Simon Law PC |
| Dee, Helen and Robert | 3:17-cv-05049 | Ross Feller Casey LLP |
| Dees, Melissa | 2:17-cv-06940 | Holland Law Firm |
| DeFrance, Lilian | 3:17-cv-10496 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Degand, Virginia | 3:17-cv-10470 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Degidio, Charles for the estate of Kathleen Degidio | 3:17-cv-11707 | Golomb & Honlck PC |
| Delgado, Frances | 3:18-cv-01439 | Napoli Shkolnik PLLC |
| Dellaur, Helen | 3:17-cv-12960 | Burns Charest LLP |
| Demeduk, Joann | 3:17-cv-12597 | Potts Law Firm |
| Domelia, Maylou | 3:17-cv-10971 | The Simon Law PC |
| Dempsey, Kori | 3:17-cv-10333 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dengler, Connie | 3:18-cv-01441 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Denthorne, Allana and Richard | 3:17-cv-06727 | The Simon Law PC |
| Denning, Ronald for the estate of Olivia Denning | 3:17-cv-10958 | Ashcraft & Gerel LLP |
| Denny, Beverly | 3:17-cv-08207 | The Lanier Law Firm |
| Denochick, Nichole | 3:17-cv-12874 | The Simon Law PC |
| Dent, Tina | 3:18-cv-01308 | Simmons Hanly Conroy |
| DePaulo-Hargraves, Linda | 3:17-cv-08333 | Onder, Shelton, O'leary & Peterson |
| Deprez, Claudia and John Vogelay | 3:18-cv-01091 | Ross Feller Casey LLP |
| DeRose, Susan | 3:17-cv-07981 | Motley Rice LLC |
| Derrenbacher, Dorothy | 3:17-cv-09580 | Robinson Calcagnie INC |
| Derrick, Eddie Dean for the estate of Shirley Mae Hunt Derrick | 3:17-cv-07014 | Don Barrett |
| Deschamps, Steve obo Theresa Gagliardi | 3:17-cv-09439 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Desorcy, David for the estate of Kathleen Desorcy | 3:17-cv-11224 | The Simon Law PC |
| Desotell, Julie and Bruce | 3:17-cv-06742 | The Simon Law PC |
| Dessler, Lucille | 3:17-cv-09173 | Onderlaw LLC |
| Destefano, Nicole for the estate of Laurie Destefano | 3:17-cv-10523 | Goldenberg Law PLLC |
| Davellis, Dale | 3:17-cv-12286 | Burns Charest LLP |
| Dever, Donna | 3:17-cv-10693 | Burns Charest LLP |
| Deville, Pamela and Al | 3:17-cv-05636 | The Cheek Law Firm |
| Devine, Kelly | 3:17-cv-12357 | Onderlaw LLC |
| Dial, Charles as personal rep of Betty Jo Dial | 3:17-cv-07054 | Don Barrett |
| Diaz Regus, Celida | 3:17-cv-10981 | The Simon Law PC |
| Diaz, Carmen | 3:17-cv-07806 | Bisnar Chase |
| Diaz, Carmen De La Cordad | 3:17-cv-08692 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Diaz, Georgina | 3:17-cv-11260 | Ashcraft & Gerel LLP |
| Diaz, Silvia and Mario | 3:17-cv-08517 | The Lanier Law Firm |
| Diaz-Galarza, Evelia | 3:17-cv-10839 | Skikos, Crawford, Skikos & Joseph |
| DiBernardo, Elsa | 3:17-cv-08699 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dicken, Jody | 3:17-cv-03079 | Johnson Becker, PLLC |
| Dickerson, Tammy | 3:17-cv-10475 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dickey, Susan | 3:17-cv-12531 | Sanders Phillips Grossman LLC |
| Diefendorfer, Ephraim for the estate of Mary Ethel Diefendorfer | 3:17-cv-12532 | Sanders Phillips Grossman LLC |
| Diefendorfer, Traci and Eric | 3:17-cv-05424 | Potts Law Firm |
| Diemer, Maryanne | 3:18-cv-00907 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Diener, Anna | 3:17-cv-12116 | Morelli Law Firm PLLC |
| Dietterich, Mary | 3:17-cv-11375 | Morelli Law Firm PLLC |
| Dieu-Steele, Sherri | 3:18-cv-01338 | Johnson Law Group |
| DiFrancesco, Maureen and David | 3:17-cv-13326 | Potts Law Firm |
| Dildine, Jackie for Caroll Sue Dildine | 3:17-cv-05401 | Onder, Shelton, O'leary & Peterson |
| Dillard, Fay | 3:17-cv-08334 | Onder, Shelton, O'leary & Peterson |
| Dinkel, Julie | 3:18-cv-00276 | Burns Charest LLP |
| Dioso, Rebecca | 3:17-cv-08970 | Onderlaw LLC |
| Diovanni, Evelyn | 3:17-cv-08715 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dipsey, Victoria | 3:17-cv-09534 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dirkman, Karen | 3:17-cv-12972 | Pogust Braslow & Millrod |
| Dishman, David obo Brenda Dishman | 3:17-cv-08533 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dittrich, Joan | 3:17-cv-10298 | Goldenberg Law PLLC |
| DiVenanzo, Sandra | 3:18-cv-00611 | Golomb & Honlck PC |
| Divita, Frank for the estate of Nancy Divita | 3:17-cv-13618 | Daniel & Associates LLC |
| Dixon, Amber | 3:17-cv-05530 | Bohrer Brady, LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Dixon, Mary Louise and Richard | 3:17-cv-08640 | Childers Schlueter & Smith LLC |
| Dixon, Sarah | 3:17-cv-08598 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dixon, Susan | 3:17-cv-10347 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dodge, Jerry for the estate of Carol Dodge | 3:17-cv-09527 | The Lanier Law Firm |
| Doerflinger, Marlea | 3:17-cv-13080 | Robinson Calcagnie INC |
| Doherty, Gregory McNeil for the estate of Diane Mueller-Doherty | 3:17-cv-11032 | Levin Simes LLP |
| Doherty, Theodore for the estate of Diana Doherty | 3:17-cv-10143 | The Lanier Law Firm |
| Dohnert, Sandra | 3:17-cv-12534 | Sanders Phillips Grossman LLC |
| Dolet, Raymond for the estate of Virginia | 3:17-cv-10294 | The Lanier Law Firm |
| Dominski, Teresa | 3:17-cv-08723 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Donald, Lettie | 3:17-cv-12336 | Don Barrett |
| Donaldson, Linda | 3:17-cv-09607 | Robinson Calcagnie INC |
| Donis, James for the estate of Arlene Donis | 3:17-cv-12629 | Potts Law Firm |
| Donnelly, Laura and Richard | 3:17-cv-12125 | Potts Law Firm |
| Donovan, Joel | 3:17-cv-08728 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dorsey, Lynn | 3:17-cv-10989 | Aylstock, Witkin, Kreis & Overholtz |
| Dorsey-Davis, Bessie | 3:17-cv-12287 | Burns Charest LLP |
| Doster, Linda and Bruce | 3:17-cv-11336 | Levin Simes LLP |
| Douglas, Joan | 3:17-cv-08520 | The Lanier Law Firm |
| Douglas, Patricia and Michael | 3:17-cv-05346 | Ross Feller Casey LLP |
| Downey, Brenda | 3:17-cv-08804 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Doyle, Renee and Jason Kincel | 3:17-cv-12715 | Napoli Shkolnik PLLC |
| Dozier, Ignacio obo Conniestine Dozier | 3:17-cv-10350 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Drayton, Lannette | 3:18-cv-01311 | Simmons Hanly Conroy |
| Drinkhouse, Alfreda | 3:18-cv-00665 | Morelli Law Firm PLLC |
| Driscoll, Colleen and David | 3:17-cv-09181 | The Lanier Law Firm |
| Duarte, Heather | 3:17-cv-07724 | Ross Feller Casey LLP |
| Dubose, Jeanotte | 3:17-cv-09538 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Duddy, Deidre | 3:18-cv-01281 | Simmons Hanly Conroy |
| Duduit, Blaine for the estate of Deanna Carol Duduit | 3:17-cv-10637 | Levin Simes LLP |
| Duenas, Lisa for the estate of Donna Fields; and Bryan Wright | 3:17-cv-13508 | Skikos, Crawford, Skikos & Joseph |
| Duff, Willadean | 3:17-cv-08118 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Duffin, Sandra | 3:17-cv-10501 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Duffy, Claudia | 3:17-cv-08972 | Onderlaw LLC |
| Duffy, Lila | 3:17-cv-06723 | The Simon Law PC |
| Dula, Robin | 3:17-cv-10992 | Ashcraft & Gerel LLP |
| Dunbar, Tondria for the estate of Peggy Wilson | 3:18-cv-01318 | The Lanier Law Firm |
| Duncan, Brenda | 3:18-cv-00516 | Burns Charest LLP |
| Duncan, Michelle | 3:17-cv-09175 | Onderlaw LLC |
| Dunlavy, Michelle for the estate of Karen Ann Richardson | 3:17-cv-12928 | Paul LLP |
| Dunn, Marsha | 3:17-cv-10353 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dunn, Melva | 3:17-cv-09854 | Morelli Law Firm PLLC |
| Dunn, Rhonda | 3:17-cv-10133 | The Lanier Law Firm |
| Dunnavant, Timothy obo Tereasa Dunnavant | 3:17-cv-08811 | Wilson Law PA |
| Dunphy, Victoria | 3:18-cv-00539 | Johnson Becker, PLLC |
| Duouthit, Tracy | 3:17-cv-09245 | Onderlaw LLC |
| Durbin, Rachael | 3:18-cv-00142 | Chappell, Smith, & Arden PA |
| Durham, April | 3:17-cv-13457 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Durovey, Tamara | 3:17-cv-08806 | Johnson Becker, PLLC |
| Dusenbery, Sandra | 3:17-cv-01484 | Habush Habush & Rottier SC |
| Dutton, Karen | 3:17-cv-08975 | Onderlaw LLC |
| Dyckman, Diane and William | 3:17-cv-05130 | Heimsdale Law, LLP |
| Dye, Thomas for Betty Dye | 3:17-cv-13778 | Napoli Shkolnik PLLC |
| Dyer, Daniel obo Valeria Dyer | 3:17-cv-10810 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Dykeman, Amber | 3:18-cv-00411 | Napoli Shkolnik PLLC |
| Dysart, Patricia | 3:17-cv-09600 | The Lanier Law Firm |
| Earle, Wesley obo Lisa Ann Earle | 3:17-cv-08249 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Eaton, Kendall for the estate of Janet Eaton | 3:17-cv-10960 | Ashcraft & Gerel LLP |
| Eddins, Kary | 3:17-cv-09248 | Onderlaw LLC |
| Ede, Lori | 3:17-cv-12679 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Edge, Barbara | 3:17-cv-06794 | The Simon Law PC |
| Edgerton, Natalie | 3:17-cv-10680 | Kline & Specter PC |
| Edwards, Audrey | 3:17-cv-627 | Burns Charest LLP |
| Edwards, Brenda | 3:17-cv-09745 | Slack & Davis LLP |
| Edwards, Brenda | 3:17-cv-08593 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Edwards, Darlene and Clarence | 3:17-cv-07048 | Ross Feller Casey LLP |
| Edwards, Etta | 3:17-cv-07288 | Burns Charest LLP |
| Edwards, Hazel | 3:17-cv-11386 | Morelli Law Firm PLLC |
| Edwards, Patricia | 3:17-cv-08806 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Edwards, Tammy for the estate of Pauline Miller | 3:17-cv-02066 | Ashcraft & Gerel LLP |
| Egan, Jennifer | 3:17-cv-13424 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Eidson, Carol formerly known as Carol Cooper | 3:17-cv-02753 | Sanglsetty Law Firm |
| Elauria, Rizalino for the estate of Luzviminda Ross | 3:17-cv-11433 | Ashcraft & Gerel LLP |
| Eldridge, Gordon obo Nancy Eldridge | 3:17-cv-08562 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Eldridge, Roy on behalf of and for the estate of Mary Lou Eldridge | 3:17-cv-06747 | The Simon Law PC |
| Elizardo, Vickie | 3:17-cv-09628 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Elkins, Toye | 3:17-cv-10337 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ellis, Donna | 3:17-cv-09273 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Ellis, Melissa | 3:17-cv-06861 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ellis, Teresa | 17-3588 | Potts Law Firm |
| Ellis, Verna | 3:17-cv-02866 | Sangisetty Law Firm |
| Ellison, Caron | 3:17-cv-08120 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ellison, Richard obo Annette Ellison | 3:17-cv-11312 | Baron & Budd, PC |
| Elrod, Janet | 3:17-cv-06678 | The Simon Law PC |
| Etzle, Laura | 3:17-cv-08600 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Embrey, Janice | 3:17-cv-08607 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Emery, Alice | 3:17-cv-11120 | Goldenberg Law PLLC |
| Emery, Brenda for the estate of Margo Decker | 3:17-cv-12732 | Girardi Keese |
| Emery, Danyelle obo Diane Emery | 3:17-cv-056576 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Emmons, Dawn | 3:17-cv-06656 | Burns Charest LLP |
| Encinas, Georgina; Mario Gano; Robert Gano; Joe Gano | 3:18-cv-00446 | Knapp & Roberts PC |
| Endicott, Jr., Walter for the estate of Rhonda Endicott | 3:17-cv-12535 | Sanders Phillips Grossman LLC |
| Engel, Jamie | 3:17-cv-02998 | Motley Rice LLC |
| Engle, Mary and Richard | 3:17-cv-06978 | The Simon Law PC |
| English, Juliana | 3:17-cv-09571 | Onderlaw LLC |
| Engvaldsen, Brenda | 3:17-cv-13812 | Onderlaw LLC |
| Enochs, Yvonne and Don | 3:17-cv-04118 | Levin Simes LLP |
| Enrico, Bonny | 3:17-cv-10260 | Onderlaw LLC |
| Enriquez, Patricia and Victor | 3:17-cv-10996 | The Simon Law PC |
| Epperson, Judith | 3:17-cv-08966 | The Simon Law PC |
| Erickson, Debra | 3:17-cv-07987 | Burns Charest LLP |
| Erickson, Mary | 3:17-cv-12599 | The Simon Law PC |
| Erikson, Stephanie | 3:17-cv-07880 | Baron & Budd, PC |
| Escobedo, Miqaela for the estate of Guadalupe Escobedo and as attorney-in-fact for Maria Escobedo | 3:17-cv-09743 | Slack & Davis LLP |
| Eslinger, Lessa | 3:17-cv-13813 | Onderlaw LLC |
| Esposito, Sherri | 3:17-cv-08878 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Essig, Ashley | 3:17-cv-10507 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Estrada, Katie for the estate of Linda Diana Seaman, Kieth Seaman II | 3:17-cv-08176 | Slack & Davis LLP |
| Euro, Zora | 3:17-cv-07685 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Evans, Barbara for the estate of Virginia Maruliak | 3:17-cv-12734 | Girardi Keese |
| Evans, Carl obo Demetress Evans | 3:17-cv-10341 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Evans, Carla | 3:17-cv-10177 | Goldenberg Law PLLC |
| Evans, Carolina | 3:17-cv-07802 | Ashcraft & Gerel LLP |
| Evans, Christina | 3:17-cv-11160 | Goldenberg Law PLLC |
| Evans, Christopher for the estate of Vicki Evans | 3:17-cv-03728 | Morelli Law Firm PLLC |
| Evans, Cynthia | 3:17-cv-04122 | Levin Simes LLP |
| Evans, Cynthia | 3:17-cv-08606 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Evans, Dorothy | 3:17-cv-10774 | Onderlaw LLC |
| Evans, Veronda Jane | 3:17-cv-09544 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Everest, Nicole | 3:17-cv-12118 | Morelli Law Firm PLLC |
| Ewing, Marisa | 3:17-cv-09814 | Robinson Calcagnie INC |
| Fagundo, Sharon and Jose | 3:17-cv-11332 | Levin Simes LLP |
| Fahrbach, Jeanine | 3:17-cv-09674 | Onderlaw LLC |
| Fairchild, Donna | 3:17-cv-10511 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Faircloth, Cynthia | 3:17-cv-06740 | Onder, Shelton, O'leary & Peterson |
| Fairley, Neoshawndra | 3:17-cv-13745 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Faison, Clara | 3:17-cv-10339 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Falk, Janet | 3:17-cv-05615 | Potts Law Firm |
| Falls, Cynthia | 3:17-cv-09549 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Falls, Lena | 3:17-cv-11384 | Morelli Law Firm PLLC |
| Fameree, Mary | 3:17-cv-08318 | The Lanier Law Firm |
| Fanciuto, Kimberly | 3:17-cv-08319 | The Lanier Law Firm |
| Fanfa, Toni | 3:17-cv-07646 | Ventura Law |
| Fangrow, Joann | 3:17-cv-10787 | Onderlaw LLC |
| Farazi, Farouq obo Rahima Farazi | 3:17-cv-08252 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Farmer, Crystal | 3:17-cv-09553 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Farquharson, Christine | 3:17-cv-01050 | Murray Law Firm |
| Farrington, Jacqueline | 3:17-cv-09679 | Onderlaw LLC |
| Farrington, Kim and Philip | 3:18-cv-00426 | Napoli Shkolnik PLLC |
| Farve, Merial | 3:17-cv-10997 | Ashcraft & Gerel LLP |
| Fasce, Deborah | 3:17-cv-09405 | The Lanier Law Firm |
| Fasse, Pamela | 3:17-cv-12415 | Sanders Phillips Grossman LLC |
| Fazio, Lynne and Kevin Krousling | 3:17-cv-07292 | Pogust Braslow & Millrod |
| Feher, Diane and Michael | 3:17-cv-11338 | Levin Simes LLP |
| Fennigkoh, Joan | 3:17-cv-11239 | Simmons Hanly Conroy |
| Fenstemaker, Charles for Teresa Fenstemaker | 3:17-cv-11247 | Napoli Shkolnik PLLC |
| Ferguson, Ernestine | 3:17-cv-12223 | Onderlaw LLC |
| Ferguson, Linda | 3:17-cv-13034 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fernandes, Cheryl Ann | 3:17-cv-13067 | SBC Global |
| Ferrell, Glenda | 3:17-cv-09599 | Ashcraft & Gerel LLP |
| Ferrell, Laura Lanette | 3:17-cv-09813 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ferrell, Margaret | 3:16-cv-08612 | Baron & Budd, PC |
| Ferrier, Jerry for the estate of Karen Ferrier | 3:17-cv-06246 | Burns Charest LLP |
| Ferro, Karen | 3:17-cv-09106 | Onderlaw LLC |
| Fesperman, William obo Barbara Fesperman | 3:17-cv-10346 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Fawry, Noreen | 3:17-cv-10748 | Goldenberg Law PLLC |
| Fay, Tracia | 3:17-cv-06182 | Burns Charest LLP |
| Field, Jennifer obo Cornelius Baillargeron | 3:17-cv-08265 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fields, Cynthia | 3:17-cv-08810 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fields, Madelena | 3:17-cv-05949 | Ventura Law |
| Fierro, James for Janie Fierro | 3:17-cv-12716 | Napoli Shkolnik PLLC |
| Fiester, Betty | 3:17-cv-13425 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Figueroa, Mary | 3:18-cv-01629 | Morelli Law Firm PLLC |
| Filipski, Anna | 3:17-cv-12360 | Onderlaw LLC |
| Fimbres, Lily and Gilbert | 3:17-cv-08822 | The Lanier Law Firm |
| Fimple, Deborah | 3:17-cv-12537 | Sanders Phillips Grossman LLC |
| Finch, Wannetta | 3:17-cv-09797 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Finck, Lisa | 3:17-cv-09282 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Findley, Shawn obo Dianna Moyer | 3:17-cv-10352 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Finerd, Susan | 3:17-cv-06731 | The Simon Law PC |
| Fingerhut, Susan and Harold | 3:17-cv-09076 | Ross Feller Casey LLP |
| Finn, Jo Anne | 3:17-cv-06548 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Finney, Angela | 3:18-cv-00168 | Burns Charest LLP |
| Fiola, Nancy | 3:17-cv-07866 | Burns Charest LLP |
| Fiordilino, Jeanna | 3:17-cv-05652 | Levenston Law Firm |
| Fisher, Brenda | 3:17-cv-09632 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fisher, Diane | 3:17-cv-05098 | Levin Simes LLP |
| Fisher, Rosanne | 3:17-cv-12345 | Don Barrett |
| Fisher, Sylvia | 3:17-cv-01050 | Wilentz, Goldman & Spitzer |
| Fitzgerald, Janice | 3:17-cv-09407 | The Lanier Law Firm |
| Fitzgerald, Mario | 3:17-cv-09712 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fitzpatrick, Debra | 3:17-cv-09311 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Flack, Brenda Lee | 3:17-cv-10344 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Flocha, Josephine | 3:17-cv-12538 | Sanders Phillips Grossman LLC |
| Fleenor, Jennifer | 3:17-cv-09177 | Onderlaw LLC |
| Fleming, Evelyn | 3:17-cv-08613 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fletcher, Casaundra | 3:17-cv-10310 | Goldenberg Law PLLC |
| Fletcher, Kimberly | 3:17-cv-10700 | Blizzard Law |
| Flippo, Kay | 3:17-cv-09660 | Onderlaw LLC |
| Flores Sr., Jerry obo Diane Flores | 3:17-cv-07235 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Flores, Maria Thelma and Ricardo Flores III | 3:17-cv-08660 | Ventura Law |
| Flores, Rachel | 3:17-cv-08694 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Flowe, Sherry | 3:17-cv-10963 | Ashcraft & Gerel LLP |
| Flowers, Elisa for the estate of Denise Flowers | 3:18-cv-01636 | Morelli Law Firm PLLC |
| Floyd, Crystal ovo Brenda Jean Bartley | 3:17-cv-10556 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fogg, Catherine | 3:17-cv-10356 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fogle, Cynthia | 3:17-cv-11071 | The Simon Law PC |
| Fondren, Susan | 3:17-cv-07083 | Burns Charest LLP |
| Foote, John for the estate of Linda Foote | 3:17-cv-12560 | The Simon Law PC |
| Ford, Elizabeth | 3:17-cv-06140 | Law Office of Grant D. Amey LLC |
| Ford, Martin for the estate of Isabella Ford | 3:17-cv12735 | Girardi Keese |
| Ford, Mary | 3:17-cv-09179 | Onderlaw LLC |
| Ford, Noofia | 3:17-cv-09725 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ford, Teresa for Estate of Ozella Robinson | 3:17-cv-02370 | Ross Feller Casey LLP |
| Foreman, Chanthony | 3:17-cv-10312 | Goldenberg Law PLLC |
| Foreman, Georganna and Thomas Foreman | 3:17-cv-05669 | Skikos, Crawford, Skikos & Joseph |
| Foret, Eloisa | 3:17-cv-08939 | Baron & Budd, PC |
| Fortivosi-Amaral, Lisa and Antonio Amaral | 3:17-cv-03752 | Skikos, Crawford, Skikos & Joseph |
| Forrester, Patricia | 3:17-cv-07960 | Onderlaw LLC |
| Forsberg, Jessica | 3:17-cv-02780 | Burns Charest LLP |
| Foster, Cathy | 3:17-cv-08612 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Foster, Nicole | 3:17-cv-02259 | Johnson Becker, PLLC |
| Fowler, Della Joyce for the estate of Stephanie Leigh Mansfield | 3:17-cv-05114 | Ross Feller Casey LLP |
| Fox, Joyce | 3:17-cv-08307 | The Lanier Law Firm |
| Foxwell, Rose | 3:17-cv-12509 | Johnson Becker, PLLC |
| Foy, Iola | 3:17-cv-10358 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Franco, Kathleen | 3:17-cv-07808 | Bisnar Chase |
| Franco, Patrick for Rose Bryant-France | 3:18-cv-00507 | Napoli Shkolnik PLLC |
| Francks, Laura and Michael | 3:17-cv-09852 | The Lanier Law Firm |
| Frank, Cynthia Loaman for the estate of Thurma Jean Leaman | 3:17-cv-06944 | Don Barrett |
| Frank, Debra | 3:17-cv-07321 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Frank, Johnna | 3:17-cv-06765 | The Simon Law PC |
| Frank, Lottie | 3:17-cv-09732 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Franklin, Brttie | 3:17-cv-11491 | Don Barrett |
| Franklin, Diana | 3:17-cv-11408 | Onderlaw LLC |
| Franklin, Lois | 3:17-cv-10362 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Franklin, Sherry | 3:17-cv-05701 | Motley Rice LLC |
| Frascone, Terri for the estate of Barbara Kezar | 3:17-cv-10993 | Burns Charest LLP |
| Frazier, Andy for the estate of Julie Peters | 3:17-cv-09573 | The Lanier Law Firm |
| Frazier, Carol | 3:18-cv-00969 | Daniel & Associates LLC |
| Frederick, Alicia | 3:17-cv-10364 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fredericks, Roberta | 3:17-cv-08019 | Ashcraft & Gerel LLP |
| Freeland, Charlotte | 3:17-cv-12496 | Johnson Becker, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Freeman, Sharon | 3:17-cv-13814 | Onderlaw LLC |
| Friend, Glenna Marie and Mark William Friend | 3:17-cv-12315 | Potts Law Firm |
| Friend, Marlene | 3:17-cv-10367 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Frigon, Mickey | 3:17-cv-11000 | Ashcraft & Gerel LLP |
| Fritz, Elizabeth Ann | 3:17-cv-09819 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Frost, Ellen | 3:17-cv-10878 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fry, Roxy | 3:17-cv-07810 | Bisnar Chase |
| Fry, Sally | 3:17-cv-09729 | Onderlaw LLC |
| Frymire, Elizabeth | 3:17-cv-08893 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fudge-Hite, Florence and Douglas Hite | 3:17-cv-11007 | The Simon Law PC |
| Fuller, Tambria | 3:17-cv-11263 | Ashcraft & Gerel LLP |
| Fuller, Tiophany | 3:17-cv-08925 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fullerton, Milton obo Ann Fullerton | 3:17-cv-09443 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Fung, Ronald for Mary Fung | 3:17-cv-07190 | Blizzard Law |
| Fuoss, Brenda | 3:17-cv-11268 | Ashcraft & Gerel LLP |
| Furnish, Thomas for the estate of Deborah Furnish | 3:17-cv-10965 | Ashcraft & Gerel LLP |
| Fussell, Deborah | 3:17-cv-06801 | The Simon Law PC |
| Gabbard, Penelope | 3:17-cv-12906 | Don Barrett |
| Gabbert, Robin | 3:18-cv-01038 | Napoli Shkolnik PLLC |
| Gadfield, Robert for heir Marry Gadfield | 3:17-cv-12704 | Napoli Shkolnik PLLC |
| Gage, Johnny Lee Sr., obo Hattie Gage | 3:17-cv-08571 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gage, Wanda Jeanene | 3:17-cv-04451 | Fleming, Nolen & Jez LLP |
| Galgi, Christine | 3:17-cv-12290 | Onderlaw LLC |
| Gaines, Celeste | 3:17-cv-10283 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gaines, Robert for Shari Gaines | 3:17-cv-12596 | Don Barrett |
| Gaius, Peggy and Doulos | 3:17-cv-11989 | Potts Law Firm |
| Galanis, Teddi | 3:17-cv-13816 | Onderlaw LLC |
| Galloy, Marie | 3:17-cv-11293 | Simmons Hanly Conroy |
| Gamble, Laura | 3:17-cv-08407 | The Lanier Law Firm |
| Gambrol, Susie | 3:17-cv-13818 | Onderlaw LLC |
| Gann, Henry for the estate of Debra Gann | 3:17-cv-09808 | The Lanier Law Firm |
| Gantt, Adrian | 3:17-cv-10890 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Garcos, Eloisa | 3:17-cv-08935 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Garcia, Carmen Sonia Claudio for the estate of Susana Garcia Cotto | 3:17-cv-12541 | Sanders Phillips Grossman LLC |
| Garcia, Chryslan obo Nina Murray | 3:17-cv-10808 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Garcia, Maria | 3:17-cv-12363 | Potts Law Firm |
| Garcia, Nora | 3:17-cv-08268 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Garcia-Wilkinson, Monica | 3:17-cv-09087 | Onderlaw LLC |
| Garner, Connie | 3:18-cv-01611 | Goza & Honnold LLC |
| Garner, Darlene | 3:17-cv-08289 | Environmental Litigation Group |
| Garnes, Lisa | 3:17-cv-07824 | Bisnar Chase |
| Garnes, Lisa | 3:17-cv-09251 | Onderlaw LLC |
| Garrett, Kris and Stephen | 3:17-cv-10380 | The Lanier Law Firm |
| Garza, Maria Elia | 3:17-cv-07165 | Blizzard Law |
| Gash, Kristine | 3:17-cv-07964 | Wilson Law PA |
| Gaskin, Irma | 3:17-cv-08940 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gasner, Cheryl | 3:17-cv-10562 | Onderlaw LLC |
| Gaspard, Ethel | 3:17-cv-11274 | Ashcraft & Gerel LLP |
| Gasper, Sally | 3:17-cv-12691 | Potts Law Firm |
| Gassaway, Eumoke | 3:17-cv-09719 | Golomb & Honick PC |
| Gatchell, Gina | 3:17-cv-03081 | Johnson Becker, PLLC |
| Gates, Josie | 3:17-cv-12930 | Paul LLP |
| Gaugh, Peggy | 3:17-cv-08497 | Onderlaw LLC |
| Gauthior, Carolyn | 3:17-cv-10788 | Wexler Wallace LLP |
| Gautier, Susan | 3:17-cv-12848 | Jones Ward PLC |
| Gavin, Camille | 3:17-cv-06484 | Burns Charest LLP |
| Gay, Laurie | 3:17-cv-08947 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Goarty, Ann | 3:17-cv-12547 | Sanders Phillips Grossman LLC |
| Gollor, Norma | 3:17-cv-13426 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Genn, Coleen Moore obo Bridget Moore | 3:17-cv-10599 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Genster, Tim obo Emma Genster | 3:17-cv-10293 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gentry, John for Rhonda Sue Gentry | 3:17-cv-10348 | Robinson Calcagnie INC |
| Germano, Tracey | 3:17-cv-13465 | Morelli Law Firm PLLC |
| Gesicki, Jacqueline | 3:17-cv-01433 | Hurley McKenna & Mertz |
| Gourin, Fay | 3:17-cv-02979 | Burns Charest LLP |
| Geus, Mary | 3:17-cv-12211 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Giampapa, David obo Kathy Giampapa | 3:17-cv-10805 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gibbs, Jr., Jack for the estate of Aloma Gibbs | 3:18-cv-00159 | Colley Shroyer & Abraham |
| Gibbs, Kimberly | 3:17-cv-04706 | Ross Feller Casey LLP |
| Gibbs, Shirley | 3:17-cv-08815 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Giber, Sharon | 3:17-cv-12681 | Don Barrett |
| Gibson, Joyce | 3:17-cv-08212 | The Lanier Law Firm |
| Gibson, Kimberly | 3:17-cv-08023 | Ashcraft & Gerel LLP |
| Gildaro, Kristin for the estate of Lisa Ann Giambrone | 3:17-cv-11429 | Kline & Spector PC |
| Gidcumb, Daris | 3:17-cv-09635 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Giddons, Perry for the estate of Harriet Giddons | 3:17-cv-12313 | Morgan & Morgan Morgan & Morgan Complex Litigation Group |
| Giffon, Patricia | 3:17-cv-08965 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gilbano, Eleanor on behalf of the estate of Mary Heard | 3:17-cv-09394 | The Lanier Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Gilbert, Dawn | 3:17-cv-08778 | Onderlaw LLC |
| Gilbert, Debra | 3:17-cv-10814 | Blaner Chase |
| Gilbert, Penny | 3:17-cv-11804 | Onderlaw LLC |
| Gilbert, Theresa | 3:17-cv-08049 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gilbertson, Penny | 3:17-cv-06576 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gill, Heidi | 3:17-cv-11164 | Goldenberg Law PLLC |
| Gillies, Gail and Ray Gillies, II | 3:17-cv-09579 | Ashcraft & Gerel LLP |
| Gilligan, Tina | 3:17-cv-12448 | Hart McLaughlin & Eldridge |
| Gillispie, Julia | 3:17-cv-08807 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gilmore, Cynthia | 3:17-cv-11246 | The Simon Law PC |
| Ginn, Cindy | 3:17-cv-11243 | Simmons Hanly Conroy |
| Gipson, Toni | 3:17-cv-13822 | Onderlaw LLC |
| Girado, Leticia | 3:17-cv-09824 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Girasuolo, Nancy | 3:17-cv-11888 | Morelli Law Firm PLLC |
| Giroux, Linda | 3:17-cv-10359 | The Lanier Law Firm |
| Giroux, Peggy Lee | 3:17-cv-11695 | Johnson Law Group |
| Givens, Beverly | 3:17-cv-10515 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Givens, Sr., Willie obo Denita Givens | 3:17-cv-08583 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gladman, Ray for the estate of Diane Gladman | 3:17-cv-09450 | Kline & Specter PC |
| Gladstone, Jessica | 3:17-cv-08269 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gleason, Edith | 3:17-cv-08808 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Glenda, Ely | 3:18-cv-00414 | Napoli Shkolnik PLLC |
| Godbee, Nancy | 3:18-cv-00247 | Burns Charest LLP |
| Godwin, Sheila | 3:17-cv-04835 | Levin Simes LLP |
| Goeb, Christa | 3:17-cv-08618 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Goldberg, Debbie | 3:17-cv-11900 | Morelli Law Firm PLLC |
| Golden, Johelen | 3:17-cv-09637 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Golden, Michael | 3:17-cv-13672 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gombella, Jeanne for the estate of Mona Carter | 3:17-cv-11298 | Ashcraft & Gerel LLP |
| Gomez, Angelita Osuna; and Jorge Gomez; Trinity Huerta; Elijah Louis Gomez | 3:17-cv-07175 | Baum Hedlund Aristei & Goldman PC |
| Gomez, April | 3:17-cv-11444 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gomez, Ludivina | 3:17-cv-11848 | Harrison Davis Steakley Morrison Jones, PC |
| Gomez, Margaret | 3:17-cv-13438 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gonzales, Norma | 3:17-cv-08270 | Wilson Law PA |
| Gonzalez, Karla | 3:17-cv-07170 | Sullo & Sullo LLP |
| Gonzalez, Lomarie for the estate of Luz Rivera Arocho | 3:17-cv-12591 | Sanders Phillips Grossman LLC |
| Gonzalez, Marcy | 2:17-cv-12914 | Holland Law Firm |
| Gonzalez, Ramona | 3:17-cv-10078 | The Lanier Law Firm |
| Goodale, Krystal | 3:17-cv-08952 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Goode, Diana and Kevin | 3:17-cv-13198 | Ross Feller Casey LLP |
| Goode, Shanna and Jerome | 3:17-cv-11458 | Potts Law Firm |
| Goodman, Rhoda | 3:17-cv-13305 | Baron & Budd, PC |
| Goodson, Lois | 3:17-cv-08956 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gordon, Ann | 3:17-cv-08213 | The Lanier Law Firm |
| Gordon, Cecile | 3:18-cv-00530 | Blizzard Law |
| Gordon, Cheryl | 3:17-cv-04315 | Johnson Becker, PLLC |
| Gordon, Shemika Marie | 3:17-cv-08946 | Law Firm of Roger "Rocky" Walton, PC |
| Gore, Lawanda Ilene | 3:17-cv-08123 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gorrell, Samantha | 3:18-cv-01313 | Simmons Hanly Conroy |
| Gorsky, Debra | 3:18-cv-00541 | Johnson Becker, PLLC |
| Goss, Nicole | 3:17-cv-05824 | Parker Waichman LLP |
| Gothard, Tammie | 3:17-cv-08061 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gottlieb, Dora and Lawrence | 3:17-cv-12065 | Potts Law Firm |
| Gould, Dolores | 3:16-cv-06567 | Pratt & Associates |
| Govela, Carol | 3:17-cv-09182 | Onderlaw LLC |
| Grace, Kathleen | 3:17-cv-11902 | Morelli Law Firm PLLC |
| Grace, Shirley | 3:17-cv-11176 | The Lanier Law Firm |
| Grady, Jacquelyn | 3:17-cv-03425 | Motley Rice LLC |
| Graening, Mary | 3:17-cv-13027 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Graham, Gloria | 3:17-cv-07186 | Don Barrett |
| Graham, Keith for the estate of Grace Graham | 3:17-cv-12437 | Johnson Becker, PLLC |
| Graham, Linda and Lealon | 3:17-cv-04838 | Blizzard Law |
| Grandberry, Melissa on behalf of Frances Fuller | 3:17-cv-09839 | The Lanier Law Firm |
| Grannis, Elizabeth | 3:17-cv-08623 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grant, Dorothy | 3:17-cv-11905 | Morelli Law Firm PLLC |
| Grant, Felice Bernadette and Joshua Grant | 3:17-cv-12057 | Potts Law Firm |
| Grant, Jeanna | 3:17-cv-10970 | Ashcraft & Gerel LLP |
| Granum, Anne | 3:17-cv-10972 | Ashcraft & Gerel LLP |
| Graver, Kathleen | 3:17-cv-08809 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Graves, Brooklin | 3:17-cv-03215 | Morelli Law Firm PLLC |
| Grawbadger, Jean | 3:17-cv-10973 | Ashcraft & Gerel LLP |
| Gray, Brenda | 3:17-cv-09114 | Onderlaw LLC |
| Gray, Justin for the estate of Donna Whicker | 3:17-cv-08740 | Burns Charest LLP |
| Gray, Mable | 3:17-cv-08499 | Onderlaw LLC |
| Gray, Martha | 3:18-cv-00519 | Burns Charest LLP |
| Gray, Mary | 3:17-cv-12631 | Andrews Thornton Higgins Razmara LLP |
| Gray, Tabatha | 3:17-cv-06942 | The Levenstein Law Firm PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Greaves, Sherrylee | 2:17-cv-04461 | Ross Feller Casey LLP |
| Green, Susan | 3:17-cv-09683 | Onderlaw LLC |
| Greenberg, Robert for the estate of Judith Mae Greenberg | 3:17-cv-06605 | Childers Schlueter & Smith LLC |
| Greene, Bonnie | 3:17-cv-09846 | The Lanier Law Firm |
| Greene, Karen | 3:17-cv-08336 | Onder, Shelton, O'leary & Peterson |
| Green-Knox, Vivian | 3:17-cv-06724 | The Simon Law PC |
| Greenwald-Hill, Donna | 3:17-cv-08271 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gregory, Claudia and Steve | 3:17-cv-10814 | Holland Law Firm |
| Gregory, Lou Jean | 3:17-cv-07826 | Ashcraft & Gerel LLP |
| Greting, Patricia | 3:17-cv-03294 | Langdon & Emison |
| Gremillion, Stephanie | 3:17-cv-11244 | Simmons Hanly Conroy |
| Gresham, Donna | 3:17-cv-13304 | Baron & Budd, PC |
| Gresham, Reba | 3:17-cv-09828 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Greske, Janet | 3:17-cv-10764 | Calos Mahoney LLC |
| Griego, Dolores | 1:17-cv-11618 | Bisnar Chase |
| Griffee, Christy | 3:17-cv-08815 | Johnson Becker, PLLC |
| Griffeth, Mandy Jane | 3:17-cv-09025 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Griffin, Ingrid | 3:17-cv-06749 | The Simon Law PC |
| Griffin, Janet | 3:17-cv-12697 | Napoli Shkolnik PLLC |
| Griffin, Martha | 3:17-cv-11278 | Ashcraft & Gerel LLP |
| Griffin, Angela and Randy | 3:17-cv-09772 | Golomb & Honick PC |
| Griffith, Bennett for the estate of Joleen Patrick | 3:17-cv-08861 | Onderlaw LLC |
| Griffith, Dorothy | 3:17-cv-08828 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grillo, Dobie | 3:17-cv-08336 | Onder, Shelton, O'leary & Peterson |
| Grimley, Kathleen | 3:17-cv-10821 | The Lanier Law Firm |
| Grimley, Kathleen for the estate of Kathleen Lecomte | 3:17-cv-09517 | The Lanier Law Firm |
| Grimm, Christine | 3:17-cv-09988 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grimmett, Kelly | 3:17-cv-08084 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grissom, Alicia and Charles | 3:17-cv-06736 | The Simon Law PC |
| Groleau, Sandra | 3:17-cv-09003 | The Lanier Law Firm |
| Grondahl, Michael for Lucy Grondahl | 3:17-cv-04467 | Potts Law Firm |
| Grose, Patricia and Gary | 3:17-cv-04379 | Levin Simes LLP |
| Gross, Victoria | 3:18-cv-00351 | Burns Charest LLP |
| Grosse, Renee for Lucille Baba | 3:17-cv-12475 | The Simon Law PC |
| Grossett, Castel | 3:17-cv-13008 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grossman, Helene | 3:17-cv-10440 | Golomb & Honick PC |
| Grove, Maureen | 3:17-cv-09974 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grover, Kenneth obo Lori Grover | 3:17-cv-09996 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grunden, Ken obo Beth Grunden | 3:17-cv-10806 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Grywalsky, Anita Louise | 3:17-cv-09153 | Don Barrett |
| Guldry, Mary Louise | 3:17-cv-07280 | Motley Rice LLC |
| Guilds, Candice and Jerry | 3:17-cv-10331 | Skikos, Crawford, Skikos & Joseph |
| Gulich, Brook | 3:17-cv-12801 | Morelli Law Firm PLLC |
| Gullette, Verna | 3:17-cv-10554 | Onderlaw LLC |
| Guminski, Alice | 3:18-cv-00268 | Burns Charest LLP |
| Gunter, Jerry for the estate of Barbara Gunter | 3:17-cv-12548 | Sanders Phillips Grossman LLC |
| Gunter, Wanda | 3:17-cv-13567 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Gunther, Jacqueline | 3:17-cv-06315 | Ventura Law |
| Gustafson, Curtis as personal rep of Marilyn Gustafson | 3:17-cv-07112 | Law Offices of Richard R. Barrett PLLC |
| Gute, Joff for the estate of Jessica Hagadorn | 3:17-cv-10539 | Golomb & Honick PC |
| Gutierrez, Rina | 3:18-cv-00542 | Johnson Becker, PLLC |
| Gutierrez, Rita | 3:17-cv-11717 | Girard Keese |
| Guyon, Patricia Beatrice | 3:17-cv-09084 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Guzy, Jadwiga | 3:17-cv-08683 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Haas, Colleen | 3:17-cv-09989 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hackerman, Carl for the estate of Sharon Hackerman | 3:17-cv-09111 | Pogust Braslow & Millrod |
| Hackney, Donald | 3:17-cv-05220 | Killian, Davis, Richter, & Mayle PC |
| Halloy, Terry | 3:17-cv-11169 | Langdon & Emison |
| Hagan, Kathryn | 3:17-cv-08273 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Haines, Teresa and Davis for Joann Haines | 3:17-cv-09882 | The Levenston Law Firm PC |
| Hainey, Vickie | 3:18-cv-01414 | Morelli Law Firm PLLC |
| Hairston, Dwana | 3:18-cv-00726 | Burns Charest LLP |
| Hale, Cherri | 3:17-cv-06707 | The Simon Law PC |
| Hall, Barbara | 3:17-cv-07099 | Simmons Hanly Conroy |
| Hall, Debra | 3:17-cv-08616 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hall, Jacklyn | 3:17-cv-10001 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hall, John for Cynthia Hall | 3:17-cv-04535 | Morelli Law Firm PLLC |
| Hall, Marjorie Ann | 3:17-cv-12368 | Don Barrett |
| Hall, Sharon | 3:18-cv-00820 | Morelli Law Firm PLLC |
| Hall, Tawnya | 3:18-cv-00867 | Johnson Law Group |
| Halliday, Angela and Shirley Michel for Wilma Joan Saunders | 3:17-cv-04164 | Ross Feller Casey LLP |
| Hamby, Mark obo Robyn Hamby | 3:17-cv-10091 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hamilton, Dominique Cashmore | 3:17-cv-09031 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hamilton, Karen | 3:17-cv-06715 | The Simon Law PC |
| Hamm, Connie | 3:17-cv-11248 | Simmons Hanly Conroy |
| Hammack, Trina | 3:18-cv-00543 | Johnson Becker, PLLC |
| Hammer, Debbie Lynn obo Lucretia Larsen | 3:17-cv-08620 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hammer-Allen, Michelle | 3:17-cv-08624 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Hammell, Kerry Elizabeth | 3:17-cv-10012 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hammond, Abigail | 3:18-cv-00639 | Burns Charest LLP |
| Hampshire, Elizabeth | 3:17-cv-10844 | Skikos, Crawford, Skikos & Joseph |
| Hampton, Catherine | 3:17-cv-06190 | Burns Charest LLP |
| Hampton, Cynthia | 3:17-cv-08922 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hanavan, Marsha | 3:17-cv-08737 | Onderlaw LLC |
| Hanaway, April for the estate of Martha Jane Odle | n/a | Colley Shroyer & Abraham |
| Hancock, Barbara | 3:17-cv-09183 | Onderlaw LLC |
| Hancock, Karen | 3:17-cv-10303 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hancock, Mary | 3:17-cv-12329 | Don Barrett |
| Hanselman-Wong, Elizabeth | 3:18-cv-00613 | Burns Charest LLP |
| Harbin, Dorthy | 3:17-cv-08382 | Don Barrett |
| Hardison, Brock for the estate of Anita Flores | 3:17-cv-10962 | Ashcraft & Gerel LLP |
| Harkins, Lauren obo Sherry New | 3:17-cv-09034 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harold-Graham, Cheryl | 3:17-cv-08826 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harper, George obo Linda Harper | 3:17-cv-10107 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harper, Mary and Ramon Bernardo | 3:17-cv-09203 | The Lanier Law Firm |
| Harrell, Delores | 3:17-cv-13823 | Onderlaw LLC |
| Harrell, Susan | 3:17-cv-10021 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harrelson, Sarah Sue | 3:17-cv-12039 | Don Barrett |
| Harrigan, Catherine | 3:17-cv-12663 | Potts Law Firm |
| Harrington, Dawn | 3:17-cv-12550 | Sanders Phillips Grossman LLC |
| Harrington, Yvonne | 3:17-cv-11003 | The Simon Law PC |
| Harris, Cassandra for the estate of Barbara Mobley | 3:17-cv-08854 | Onderlaw LLC |
| Harris, Christy | 3:17-cv-09037 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harris, Janet | 3:17-cv-07510 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harris, Jean | 3:17-cv-11151 | Goldenberg Law PLLC |
| Harris, June | 3:17-cv-10309 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harris, Kathy | 3:17-cv-11232 | Ashcraft & Gerel LLP |
| Harris, Lillie | 3:18-cv-01443 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harris, Marvin for the estate of Gwendolyn Harris | 3:17-cv-12836 | Pogust Braslow & Millrod |
| Harris, Natashsa | 3:17-cv-12802 | Potts Law Firm |
| Harris, Ozella | 3:17-cv-12416 | Sanders Phillips Grossman LLC |
| Harrison, Alan obo Krystal Dary Harrison | 3:17-cv-10320 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harrison, Annette | 3:17-cv-08337 | Onder, Shelton, O'leary & Peterson |
| Harrison, Jacqueline | 3:17-cv-09686 | Onderlaw LLC |
| Harrison, Willie | 3:18-cv-01447 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harter, George for Patsy Harter | 3:18-cv-01420 | McGown, Hood & Felder LLC |
| Harter, Micah for the estate of Barbara Gasperotti | 3:17-cv-10966 | Ashcraft & Gerel LLP |
| Hartman, ToAnn | 3:17-cv-08924 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hartwell, Darnell | 3:17-cv-10028 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Harvey, Juliet and Shawnta Gibson and Teresa Gibson on behalf of the estate of Authoree Cynthia Johnston | 3:17-cv-06018 | Levin Simes LLP |
| Harvey, Vontrecia | 3:17-cv-05831 | Levin Simes LLP |
| Hasaka, Roxanna and Gerald | 3:17-cv-12778 | Potts Law Firm |
| Hatch, Patricia | 3:17-cv-08686 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hatcher, Randall for the estate of Marjory Martin | 3:17-cv-08177 | Motley Rice LLC |
| Hatten, Helen | 3:17-cv-09689 | Onderlaw LLC |
| Haug, Laura and George Harley Haug | 3:17-cv-06656 | The Simon Law PC |
| Haviland, Debbie and Timothy | 3:17-cv-13432 | Potts Law Firm |
| Havlic, Kim and Mark | 3:17-cv-08492 | The Lanier Law Firm |
| Hawkins, Beatrice | 3:17-cv-12552 | Morelli Law Firm PLLC |
| Hawkins, Linda | 3:17-cv-12417 | Sanders Phillips Grossman LLC |
| Hawkins, Wendy | 3:17-cv-08978 | Onderlaw LLC |
| Hawkins-Panek, Cathy | 3:17-cv-08211 | The Lanier Law Firm |
| Hawks, Laura Beth | 3:17-cv-09318 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hax, Barbara | 3:17-cv-11238 | Ashcraft & Gerel LLP |
| Hayden, Theresa | 3:17-cv-07000 | Don Barrett |
| Hayer, Charles for the estate of Charlene Hayer | 3:17-cv-09556 | The Lanier Law Firm |
| Hayes, Billy for the estate of Eline Talik | 3:17-cv-04887 | Onder, Shelton, O'leary & Peterson |
| Hayes, Jody | 3:17-cv-10355 | The Lanier Law Firm |
| Hayes, Kayla | 3:18-cv-00544 | Johnson Becker, PLLC |
| Hayes, Kelly | 3:17-cv-01660 | Murray Law Firm |
| Hayes, Kimberly | 3:17-cv-10313 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hayes, Sharon | 3:17-cv-08248 | Onder, Shelton, O'leary & Peterson |
| Hayes, Tammy and Christopher | 3:17-cv-08727 | Golomb & Honick PC |
| Hayes, Veronica | 3:17-cv-10524 | Don Barrett |
| Hayes-Hollingsworth, Chetique | 3:17-cv-11883 | Morelli Law Firm PLLC |
| Haymaker, Brynne | 3:17-cv-05133 | Heimsdale Law LLP |
| Haynes, Debra, Letitia Matthews, and Craig Smith, Jr | 3:17-cv-11158 | Baum Hedlund Aristei & Goldman PC |
| Haynes, Dolores | 3:17-cv-10315 | Goldenberg Law PLLC |
| Haynes, EJ, for the estate of Dadie Kinchion | 3:17-cv-11134 | Goldenberg Law PLLC |
| Haynes, Rhonda | 3:17-cv-09329 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hays, Carrie | 3:18-cv-00190 | Onderlaw LLC |
| Hays, Mary | 3:17-cv-13533 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hazlewood, Kathleen | 3:17-cv-05484 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Heard, Deborah Ann and Kenneth | 3:17-cv-12850 | Potts Law Firm |
| Heard, Sandra | 3:18-cv-00430 | Napoli Shkolnik PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Hearn, Natosha | 3:17-cv-09042 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hearvey, Latanya | 3:17-cv-08630 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Heath, Gerald | 3:17-cv-01571 | Burns Charest LLP |
| Hebdon, Debbie | 3:17-cv-10325 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Heckman, Tammy and Deborah | 3:17-cv-09061 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hedrick, Lisa | 3:17-cv-11890 | Morelli Law Firm PLLC |
| Hedrick, Nitra | 3:17-cv-09495 | Golomb & Honick PC |
| Heffernan, Suzanne | 3:17-cv-07702 | Burns Charest LLP |
| Heikes, Teresa | 3:17-cv-09331 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Helm, Paula | 3:17-cv-13825 | Onderlaw LLC |
| Helmlich, Jolynne | 3:17-cv-13437 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Heller, Angela Marie and Michael Edward Heller | 3:17-cv-12292 | Levin Simes LLP |
| Heller, Lee for the estate of Sandra Heller | 3:17-cv-09436 | Ross Feller Casey LLP |
| Hellerstedt, Joanne | 3:18-cv-00926 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Helms, James for the estate of Karen Helms | 3:18-cv-00326 | Onderlaw LLC |
| Helton, Ronald obo Sharon Gail Helton | 3:17-cv-10390 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Helveston, Natasha | 3:17-cv-07067 | Burns Charest LLP |
| Henderson, Henry for the estate of Gloria Henderson | 3:17-cv-10975 | Ashcraft & Gerel LLP |
| Henderson, Katina obo Ethalene Henderson | 3:17-cv-10392 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Henninger, Annette | 3:17-cv-09185 | Onderlaw LLC |
| Hennlein, Bonnie and Wayne | 3:17-cv-06049 | Pogust Braslow & Millrod |
| Henry, India | 3:17-cv-12737 | Girardi Keese |
| Henry, Judy for Sophie Johnsen | 3:17-cv-04492 | Ross Feller Casey LLP |
| Hensley, Connie | 3:17-cv-10032 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Herbin, Cynthia | 3:17-cv-11897 | Morelli Law Firm PLLC |
| Heredia, Isabel | 3:17-cv-10039 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hermiller, Anne | 3:17-cv-11249 | Simmons Hanly Conroy |
| Hernandez, Eleanor | 3:17-cv-11242 | Ashcraft & Gerel LLP |
| Hernandez, Juanita | 3:17-cv-10235 | Golomb & Honick PC |
| Hernandez, Karen | 3:17-cv-10438 | Goldenberg Law PLLC |
| Hernandez, Lena | 3:17-cv-09228 | Pogust Braslow & Millrod |
| Hernandez, Maria and Jose | 3:17-cv-09198 | The Lanier Law Firm |
| Hernandez, Regina | 3:18-cv-00534 | Burns Charest LLP |
| Heroux, Jeanne | 3:17-cv-10716 | Goldenberg Law PLLC |
| Herrera, Gina obo Hilda Herrera | 3:17-cv-09048 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Herriges, Heather | 3:17-cv-09056 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Herring, Sharon | 3:17-cv-09735 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Herrygers, Ann Marie and Randy | 3:17-cv-04634 | Levin Simes LLP |
| Hershey, Thomas for the estate of Gina Zingaro Hershey | 3:17-cv-05658 | Potts Law Firm |
| Hertling, Sherrie | 3:17-cv-13831 | Onderlaw LLC |
| Heselton, Linda | 3:17-cv-08208 | The Lanier Law Firm |
| Hess, Stephanie | 3:17-cv-07809 | Ashcraft & Gerel LLP |
| Hess, Sue | 3:17-cv-12832 | Andrews Thornton Higgins Razmara LLP |
| Hester, Jeffrey obo Tammy Clack Hester | 3:17-cv-10610 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hetherington, Diana | 3:17-cv-10968 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Heyng, Maria Carola | 3:17-cv-11443 | Don Barrett |
| Hicks, Bert for the estate of Ruby Lee Hicks | 3:17-cv-12931 | Paul LLP |
| Higgins, Debra | 3:17-cv-07251 | Burns Charest LLP |
| Higgins, Martin and for Laura Higgins | 3:18-cv-01640 | Johnson Law Group |
| Hightower, Betty | 3:17-cv-12692 | Napoli Shkolnik PLLC |
| Hill, Doris | 3:18-cv-01187 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hill, Hazel | 3:17-cv-12102 | Potts Law Firm |
| Hill, Janice | 3:17-cv-06735 | The Simon Law PC |
| Hill, Karen and Robert Hill | 3:17-cv-5032 | Potts Law Firm |
| Hill, Kellie | 3:17-cv-13466 | Morelli Law Firm PLLC |
| Hill, Lydia | 3:17-cv-06689 | The Simon Law PC |
| Hill, Pamela | 3:18-cv-01518 | Johnson Law Group |
| Hill, Patricia for Solona Faye Guinn | 3:17-cv-04979 | Ross Feller Casey LLP |
| Hill, Robert for the estate of Doris Jeanette Hill | 3:17-cv-11658 | Harrison Davis Steakley Morrison Jones, PC |
| Hill, Sammy obo Sherry Hill | 3:17-cv-10394 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hill, Wilhernia | 3:17-cv-09736 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hilliard, Karen | 3:18-cv-01352 | Johnson Law Group |
| Hindle, Patricia for the estate of Jeanette Rodenbaugh | 3:17-cv-12738 | Girardi Keese |
| Hinds, Bessie | 3:17-cv-04877 | Onder, Shelton, O'leary & Peterson |
| Hinds, Kristen obo Len Nelson-Hinds | 3:17-cv-10816 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hines, Carmel | 3:17-cv-07481 | Golomb & Honick PC |
| Hirl-Bell, Cynthia and Michael Bell | 3:17-cv-06748 | The Simon Law PC |
| Hiltz, Patricia Sue | 3:17-cv-09070 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hlavsa, Dennis | 3:17-cv-03505 | Kibbey Wagner |
| Hobbs, Linda | 3:17-cv-06883 | The Lanier Law Firm |
| Hodge, Mary Ann | 3:17-cv-10848 | Sklkos, Crawford, Skikos & Joseph |
| Hoeller, Kerry Michael for the estate of Jeanne Hoeller | 3:18-cv-01374 | Marlin & Saltzman LLP |
| Hoff, Laura | 3:17-cv-09186 | Onderlaw LLC |
| Hogan, Dorothy | 3:17-cv-09072 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Holcomb, Melinda | 3:17-cv-10595 | The Lanier Law Firm |
| Holden, Cynthia | 3:17-cv-09737 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Holdran, Vikki | 3:17-cv-03671 | Bernstein Liebhard LLP |
| Holland, Gary for the estate of Cynthia Holland | 3:17-cv-10100 | The Lanier Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Holland, Mona | 3:17-cv-10349 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Holler, Jane | 3:17-cv-12362 | Onderlaw LLC |
| Holley, Eula | 3:17-cv-06297 | Environmental Litigation Group |
| Hollifield, Sophie | 3:17-cv-11333 | Hart McLaughlin & Eldridge |
| Hollingsworth, Terrah | 3:17-cv-12554 | Sanders Phillips Grossman LLC |
| Hollis, Isla | 3:17-cv-11714 | Golomb & Honick PC |
| Holloway, Terri | 3:17-cv-07519 | Motley Rice LLC |
| Holman, Excell obo Joyce Holman | 3:17-cv-11438 | Childers, Schlueter & Smith LLC |
| Holmes, Gregory | 3:17-cv-04907 | Johnson Law Group |
| Holmes, Janice | 3:17-cv-13748 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Holmes, Margaret | 3:17-cv-11559 | Potts Law Firm |
| Holmes, Richard for the estate of Marsha Holmes | 3:17-cv-011984 | Daniel & Associates LLC |
| Holschbach, Michael for the estate of Judith Holschbach | 3:17-cv-05639 | Johnson Becker, PLLC |
| Holstrom, Norma | 3:17-cv-07296 | Goza & Honnold LLC |
| Holt, Tammy | 3:17-cv-09739 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Homeyer, Laura | 3:17-cv-08338 | Onder, Shelton, O'leary & Peterson |
| Homm, Ladeo | 3:17-cv-06754 | The Simon Law PC |
| Hommel, Stacey | 3:17-cv-09399 | The Lanier Law Firm |
| Honea, Mary | 3:17-cv-08046 | Ashcraft & Gerel LLP |
| Honey, Laura | 3:17-cv-12858 | Burns Charest LLP |
| Honold, Deborah | 3:17-cv-11001 | Ashcraft & Gerel LLP |
| Hood, Walter for the estate of Icie Hood | 3:17-cv-10874 | Aylstock, Witkin, Kreis & Overholtz |
| Hoover, Demetrius obo Deanna Hoover | 3:17-cv-10398 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hoover, Joellen and Emma Mashburn | 3:17-cv-11165 | Baum Hedlund Aristei & Goldman PC |
| Hopper, Jenny | 3:17-cv-12419 | Sanders Phillips Grossman LLC |
| Horne, Lossie | 3:17-cv-12162 | Potts Law Firm |
| Horner, Geraldine | 3:17-cv-09187 | Onderlaw LLC |
| Horowitz, Chanel obo Linda Shapiro | 3:17-cv-10098 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Horton, Crystal | 3:17-cv-10376 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Horton, Deborah Jean | 3:17-cv-09116 | Onderlaw LLC |
| Hoskins, Carol obo Rebecca Goodwin | 3:17-cv-08276 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hoth, Kathryn | 3:17-cv-09156 | Onderlaw LLC |
| Hollinger, Mary and Dana | 3:17-cv-08435 | The Lanier Law Firm |
| Houde, Rachel | 3:17-cv-12690 | The Simon Law PC |
| Houk, Laura and Justin Houk | 3:17-cv-12216 | Skikos, Crawford, Skikos & Joseph |
| Houser, Mary Anne | 3:17-cv-08979 | Onderlaw LLC |
| Houston, B. Elaina | 3:17-cv-713 | Burns Charest LLP |
| Houston, Santa for the estate of Sarah Houston | 3:17-cv-08083 | Onder, Shelton, O'leary & Peterson |
| Howard, Renee | 3:17-cv-12219 | Fleming, Nolen & Jez LLP |
| Howard, Tameka on behalf of Delilah Burns | 3:17-cv-09612 | The Lanier Law Firm |
| Howder, Mickey for Betty Howder | 3:17-cv-03954 | Burns Charest LLP |
| Howell, Cindy Gay and Gary Lynn Sonier | 3:17-cv-05433 | Law Firm of Roger "Rocky" Walton, PC |
| Howell, Patricia | 3:17-cv-06750 | The Simon Law PC |
| Howery, Catherine | 3:17-cv-11885 | Morelli Law Firm PLLC |
| Hubbard, Kathleen | 3:17-cv-08981 | Onderlaw LLC |
| Huber, Mary | 3:17-cv-13302 | Baron & Budd, PC |
| Hudgins, Evelyn | 3:17-cv-11345 | Levin Simes LLP |
| Hudgins, Lisa for the estate of Janice Chambers | 3:17-cv-12402 | Sanders Phillips Grossman LLC |
| Hudson, Cassandra | 3:18-cv-00144 | Morelli Law Firm PLLC |
| Hudson, Cher | 3:17-cv-09077 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hudson, Donna Marie | 3:17-cv-10379 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hudson, Karen | 3:17-cv-06988 | The Simon Law PC |
| Hudson, Karie and Kenneth | 3:17-cv-10901 | Potts Law Firm |
| Huett, Odessa | 3:17-cv-11892 | Morelli Law Firm PLLC |
| Hull, Pamela Sue | 3:18-cv-01449 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Huffman, Karen | 3:17-cv-13833 | Onderlaw LLC |
| Huggins, Sandra | 3:17-cv-01269 | Lundy, Lundy, Soileau & South LLP |
| Hughes, Cynthia | 3:17-cv-05644 | Onder, Shelton, O'leary & Peterson |
| Hughes, Cynthia and James | 3:17-cv-06890 | The Simon Law PC |
| Hughes, James Mike for the estate of Majorie Hughes | 3:17-cv-12556 | Sanders Phillips Grossman LLC |
| Hughes, Janet | 3:17-cv-08983 | Onderlaw LLC |
| Hughes, Mary Sue | 3:17-cv-12844 | Jones Ward PLC |
| Hughes, Rodger for the estate of Deborah Hughes | 3:17-cv-08982 | Ashcraft & Gerel LLP |
| Hughes, Tommy obo Cynthia Hughus | 3:17-cv-10401 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hundley, Sheryl | 3:17-cv-11895 | Morelli Law Firm PLLC |
| Hunt, Dobra | 3:17-cv-10128 | The Lanier Law Firm |
| Hunt, Susan | 3:17-cv-09158 | Murray Law Firm |
| Hunter, James Martin for the estate of Kimberly Denise Hunter | 3:18-cv-00418 | Ross Feller Casey LLP |
| Hunter, Lisa Jefferson for Flora Bell Carter | 3:17-cv-01850 | Motley Rice LLC |
| Hunter, Pamela | 3:17-cv-08985 | Onderlaw LLC |
| Hurain, Karen | 3:17-cv-08294 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hutchinson, Andrea | 3:17-cv-10318 | Goldenberg Law PLLC |
| Hutchison, Tania obo Kimberly Arnold | 3:17-cv-09446 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Hvizdos, Paul for Ruthann Hvizdos | 3:17-cv-00047 | Burns Charest LLP |
| Hyslop, Mary | 3:18-cv-00545 | Johnson Becker, PLLC |
| Ianuale, Jennifer and Alford | 3:17-cv-07776 | Onderlaw LLC |
| Ibarra, Norma | 3:17-cv-12147 | Ashcraft & Gerel LLP |
| Ikomoto, Joan Lee | 3:17-cv-08141 | Anastopoulo Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Ingram, Johnnie for the estate of Deborah Ingram | 3:17-cv-12558 | Sanders Phillips Grossman LLC |
| Iniguez, Marsha | 3:17-cv-07199 | Don Barrett |
| Inocencio, Estelle | 3:17-cv-09083 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Intrepido, Lisa | 3:18-cv-00546 | Johnson Becker, PLLC |
| Ireton, Khristina | 3:17-cv-12420 | Sanders Phillips Grossman LLC |
| Isenberg, Robert obo Robin Isenberg | 3:17-cv-05874 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Iuliano, Daniela | 3:17-cv-11893 | Morelli Law Firm PLLC |
| Ivaslecko, Vanissa and Eric | 3:17-cv-13071 | Ross Feller Casey LLP |
| Izzo, Debra | 3:17-cv-11879 | Morelli Law Firm PLLC |
| Jablonowski, Robin | 3:18-cv-01477 | Johnson Law Group |
| Jackson, Barbara | 3:17-cv-09029 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jackson, Brad for the estate of Deborah Kall | 3:17-cv-10827 | Ashcraft & Gerel LLP |
| Jackson, Bridgette | 3:17-cv-09188 | Onderlaw LLC |
| Jackson, Chenika | 3:17-cv-12421 | Sanders Phillips Grossman LLC |
| Jackson, Crystal obo Linda Brown | 3:17-cv-09032 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jackson, Cynthia | 3:17-cv-02803 | Johnson Becker, PLLC |
| Jackson, Debra | 3:17-cv-07493 | Sulo & Sulo LLP |
| Jackson, Delores | 3:17-cv-11957 | Morelli Law Firm PLLC |
| Jackson, Janice | 3:17-cv-09036 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jackson, Lois | 3:17-cv-12539 | The Simon Law PC |
| Jackson, Mari | 3:17-cv-06720 | The Simon Law PC |
| Jackson, Sabrina | 3:17-cv-10178 | Goldenberg Law PLLC |
| Jacobs, Lois | 3:17-cv-08278 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| James, Don | 3:17-cv-04194 | The Unglesby Law Firm |
| James, Elizabeth | 3:18-cv-00547 | Johnson Becker, PLLC |
| James, Karen | 3:17-cv-09040 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| James, Trenessa | 3:17-cv-09045 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jamison, Deena | 3:17-cv-08995 | The Lanier Law Firm |
| Jamison, Kathy | 3:17-cv-05481 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Janak, Carrol | 3:17-cv-08327 | The Lanier Law Firm |
| Jane, Cynthia | 3:17-cv-10977 | Ashcraft & Gerel LLP |
| Janiga, Maureen and Perry | 3:17-cv-11980 | Morelli Law Firm PLLC |
| Jann, Louis for the estate of Sharon Jann | 3:17-cv-11289 | Ashcraft & Gerel LLP |
| Janson, Denise | 3:17-cv-08339 | Onderlaw LLC |
| January, Dollie | 3:17-cv-06293 | Environmental Litigation Group |
| Jarrett, Elizabeth | 3:17-cv-07268 | Don Barrett |
| Jarrett, Tanya | 3:17-cv-01575 | Berstein Liebhard LLP |
| Jason, Edward for the estate of Helen Jason | 3:17-cv-06575 | Onder, Shelton, O'leary & Peterson |
| Jastrow, Jennifer | 3:17-cv-09198 | The Lanier Law Firm |
| Jay, Deborah | 3:17-cv-09046 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jay, Delores | 3:17-cv-08144 | Anastopoulo Law Firm |
| Jean Ralph, Patricia | 3:17-cv-11011 | Levin Simes LLP |
| Jeffers, Aaron on behalf of the estate of Marie Jeffcoat Jeffers | 3:17-cv-08159 | Levin Simes LLP |
| Jeffers, Doonca for the estate of Lula Ussery | 3:17-cv-00548 | The Lanier Law Firm |
| Joffrey, Emily | 3:18-cv-00605 | Golomb & Honick PC |
| Jemison, Gwendolyn | 3:17-cv-11946 | Morelli Law Firm PLLC |
| Jenkins, Claude obo Michelle Jenkins | 3:17-cv-10405 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jenkins, Kathleen Grace | 3:17-cv-08340 | Onderlaw LLC |
| Jenkins, Ralph for the estate of Della Mae Jenkins | 3:17-cv-08801 | Environmental Litigation Group |
| Jenks, Gary for the estate of Faye Jenks | 3:17-cv-11405 | Potts Law Firm |
| Jennings, Diana | 3:17-cv-06697 | The Simon Law PC |
| Jennings, Treatise | 3:17-cv-10191 | Golomb & Honick PC |
| Jensen, Craig for the estate of Kaymarie Jensen | 3:17-cv-07915 | Goetz, Baldwin, & Geddes PC |
| Jensen, Dagmar | 3:17-cv-09050 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jensen, Lori | 3:18-cv-00548 | Johnson Becker, PLLC |
| Jett, Cindy and Dean | 3:17-cv-08523 | The Lanier Law Firm |
| Jewell, Karen | 3:17-cv-08738 | Onderlaw LLC |
| Jimenez, Orlando | 3:17-cv-01582 | Terence J. Sweeney |
| Jinright, Rebecca | 3:17-cv-09054 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johansen, Maria | 3:17-cv-06722 | The Simon Law PC |
| Johnson, Barbara | 1:17-cv-04851 | Baron & Budd, PC |
| Johnson, Barbara | 3:18-cv-01451 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Carol | 3:17-cv-09747 | Slack & Davis LLP |
| Johnson, Christine | 3:17-cv-10754 | The Lanier Law Firm |
| Johnson, Cindy | 3:18-cv-01315 | Simmons Hanly Conroy |
| Johnson, Cynthia | 3:17-cv-10705 | Blizzard Law |
| Johnson, Deborah | 3:18-cv-02378 | Onderlaw, LLC |
| Johnson, Delories | 3:18-cv-01337 | Johnson Law Group |
| Johnson, Denise | 3:17-cv-13834 | Onderlaw LLC |
| Johnson, Dorothy | | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Elizabeth | 3:17-cv-10381 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Gary for the estate of Rebecca Johnson | 3:17-cv-12493 | The Simon Law PC |
| Johnson, Josephine | 3:17-cv-05845 | Onder, Shelton, O'leary & Peterson |
| Johnson, Jr., Paul Curtis | 3:17-cv-06583 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Kara | 3:17-cv-10530 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Kasey | 3:17-cv-06313 | The Lanier Law Firm |
| Johnson, Linda | 3:17-cv-09093 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Lisa Marie | 3:17-cv-02605 | Johnson Becker, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Johnson, Melva | 3:17-cv-09197 | The Lanier Law Firm |
| Johnson, Ray for the estate of Luanna Johnson | 3:17-cv-12185 | Potts Law Firm |
| Johnson, Reatha | 3:17-cv-09336 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Rhonda | 3:17-cv-09374 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Robin | 3:17-cv-10408 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Johnson, Rosalie | 3:17-cv-08427 | The Lanier Law Firm |
| Johnson, Sandra | 3:17-cv-11449 | Don Barrett |
| Johnson, Sharon | 3:17-cv-10636 | The Lanier Law Firm |
| Johnson, Tahnee | 3:17-cv-08518 | The Lanier Law Firm |
| Johnson, Tommie for Shirley Michelle Edwards; and Christopher Kennedy; Keyona Harden; and Gennel Fails | 3:17-cv-12830 | Skikos, Crawford, Skikos & Joseph |
| Johnson, Tonya | 3:18-cv-01505 | Johnson Law Group |
| Johnson, William for the estate of Nancy Johnson | 3:17-cv-10586 | The Lanier Law Firm |
| Johnston, Jessie | 3:17-cv-10200 | Ross Feller Casey LLP |
| Joiner, Michelle | 3:17-cv-11954 | Morelli Law Firm PLLC |
| Jones, Barbara | 3:17-cv-07828 | Ashcraft & Gerel LLP |
| Jones, Bettye | 3:17-cv-10428 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Bradley as personal representative of Donna Jones | 3:17-cv-08288 | Don Barrett |
| Jones, Brenda | 3:17-cv-11475 | The Simon Law PC |
| Jones, Calvin for Bessie Jones | 3:17-cv-03976 | Potts Law Firm |
| Jones, Clara and Thomas | 3:17-cv-04490 | Ross Feller Casey LLP |
| Jones, Glady | 3:17-cv-10876 | Aylstock, Witkin, Kreis & Overholtz |
| Jones, Jeanette | 3:17-cv-08850 | Onderlaw LLC |
| Jones, Jr., William for the estate of Theresia Jones | 3:17-cv-13642 | TorHoerman Law LLC |
| Jones, Katherine | 3:17-cv-10532 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, LaBrenda | 3:17-cv-09103 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Laura | 3:17-cv-12214 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Lee Ann | 3:17-cv-12933 | Paul LLP |
| Jones, Lenora obo Zina Peeples | 3:17-cv-10620 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Maggie | 3:17-cv-09109 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Marie and James | 3:17-cv-05832 | Levin Simes LLP |
| Jones, Mark for the estate of Ramona Jones | 3:17-cv-12721 | Onderlaw LLC |
| Jones, Rhonda | 3:17-cv-11952 | Morelli Law Firm PLLC |
| Jones, Rhonda | 3:17-cv-10541 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Ronda and Norman | 3:17-cv-10095 | The Lanier Law Firm |
| Jones, Roselle | 3:17-cv-08926 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Shannon and Ryan | 3:17-cv-10142 | The Lanier Law Firm |
| Jones, Stanley for Joann Carlson | 3:17-cv-02211 | Burns Charest LLP |
| Jones, Susan | 3:17-cv-07766 | Parker Weichman LLP |
| Jones, Thelma | 3:17-cv-12422 | Sanders Phillips Grossman LLC |
| Jones, Tina Corenne | 3:17-cv-05438 | Levin Simes LLP |
| Jones, Tonya | 3:17-cv-09982 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jones, Wendy | 3:17-cv-10435 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jonseof, Terri | 3:17-cv-08341 | Onderlaw LLC |
| Jordan, Badyre | 3:18-cv-00549 | Johnson Becker, PLLC |
| Jordan, Beverly | 3:17-cv-09692 | Onderlaw LLC |
| Jordan, Carol | 3:18-cv-00551 | Johnson Becker, PLLC |
| Jordan, Ginger | 3:17-cv-09855 | Onderlaw LLC |
| Jordan, Lois | 3:17-cv-13438 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Jordan, Rhonda | 3:17-cv-10550 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Joseph, Brenda | 3:17-cv-05848 | Parker Weichman LLP |
| Joseph, Patricia | 3:17-cv-13536 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Judd, JoAnn | 3:17-cv-09113 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Judkins, Christine | 3:17-cv-08320 | The Lanier Law Firm |
| Jugo, Margarita | 3:17-cv-12750 | Andrews Thornton Higgins Razmara LLP |
| Jump, Johnna | 3:17-cv-12835 | The Simon Law PC |
| Kackley, Deborah | 3:17-cv-09157 | Onderlaw LLC |
| Kaczmarek, Debra Lynn | 3:17-cv-07522 | Slack & Davis LLP |
| Kaldrovics, Elizabeth and Michael | 3:17-cv-05388 | Kline & Specter PC |
| Kalman, Donna | 3:17-cv-08417 | The Lanier Law Firm |
| Kaminsky, Iva | 3:17-cv-09118 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kamlitz, Rhonda | 3:17-cv-09120 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kane, Robin | 3:17-cv-02494 | The Ruth Law Team |
| Kaough, Sharon Veronica | 3:17-cv-08927 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Karawellian, Sandra | 3:18-cv-00652 | Johnson Becker, PLLC |
| Karim, Bibi | 3:17-cv-10746 | The Lanier Law Firm |
| Karlic, Patricia Anne | 3:17-cv-12559 | Sanders Phillips Grossman LLC |
| Karnick, Kimberly | 3:17-cv-02653 | Gainsburgh, Benjamin, David, Meunier & Warshauer |
| Kastanas, Wisely obo Wanda Kastanas | 3:17-cv-06937 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kath, Sharon | 3:18-cv-01320 | Simmons Hanly Conroy |
| Kaup, Floyd for the estate of Virginia Kaup | 3:17-cv-13470 | Potts Law Firm |
| Kaylon, Todd for the estate of Mary Jill Kaylon | 3:17-cv-10326 | The Lanier Law Firm |
| Kayzor, Tonoka | 3:17-cv-10375 | The Lanier Law Firm |
| Kearney, Shirley | 3:17-cv-02865 | Sangisetty Law Firm |
| Keating, Edward Thomas for the estate of Joan Marie Keating | 3:17-cv-06476 | McGowan, Hood & Felder LLC |
| Keene, Roberta | 3:17-cv-07254 | Don Barrett |
| Keesee, Michael obo Melissa Keesee | 3:17-cv-09126 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Keesler, Janice | 3:17-cv-10750 | The Lanier Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Keeven, Karen Sue | 3:18-cv-00653 | Johnson Becker, PLLC |
| Keith, Kathleen and David | 3:17-cv-12862 | Potts Law Firm |
| Kelleher, Laura | 3:17-cv-12335 | Don Barrett |
| Keller, Dolores | 3:17-cv-13839 | Onderlaw LLC |
| Keller, Sharon | 3:18-cv-01322 | Simmons Hanly Conroy |
| Keller-Lorenzo, Marie | 3:17-cv-13835 | Onderlaw LLC |
| Kelly, Daniel obo Susan Kelly | 3:18-cv-01190 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kelly, Evelyn | 3:17-cv-09134 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kelly, Linda | 3:17-cv-11438 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kelly, Nancy | 3:17-cv-13838 | Onderlaw LLC |
| Kelly, Pamella | 3:17-cv-10585 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kelsh, Deborah | 3:17-cv-10854 | The Lanier Law Firm |
| Kennedy, Janet obo Norma Przybylowicz | 3:17-cv-13306 | Baron & Budd, PC |
| Kennedy, Shannon | 3:18-cv-00320 | Onderlaw LLC |
| Kennedy, Susan | 3:17-cv-12642 | The Simon Law PC |
| Kerby, Hope | 3:17-cv-12289 | Burns Charest LLP |
| Kerkeslager, Catherine | 3:18-cv-00557 | Johnson Becker, PLLC |
| Key, Cecilia | 3:17-cv-11958 | Morelli Law Firm PLLC |
| Key, Elsa | 3:17-cv-09140 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Khoury, Denise and Victor | 3:17-cv-10701 | Walton Telken Foster LLC |
| Kidd, Kelly | 3:17-cv-02263 | Johnson Becker, PLLC |
| Kielbasa, Kathleen and Daniel | 3:17-cv-11942 | Morelli Law Firm PLLC |
| Kielstra, Nancy | 3:17-cv-11336 | Hart McLaughlin & Eldridge |
| Kienzle, Kathy and Martin | 3:17-cv-10075 | The Lanier Law Firm |
| Kietur, Jessica | 3:18-cv-01283 | Simmons Hanly Conroy |
| Kihn, Dianna | 3:17-cv-02188 | Johnson Becker, PLLC |
| Kiker, Roy for the estate of Flora Kiker | 3:17-cv-10685 | Golomb & Honick PC |
| Kile, Karl Taylor for the estate of Carol Taylor | 3:17-cv-05999 | The Simon Law PC |
| Kilman, Kelly on behalf of and for the estate of Carol Camp | 3:17-cv-06745 | The Simon Law PC |
| Kimmel, Patricia | 3:17-cv-10575 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kinberger, John obo Cynthia Kay Kinberger | 3:17-cv-09146 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kindley, Linda | 3:17-cv-06708 | Motley Rice LLC |
| King, Athala and Maureen McCormack | 3:17-cv-06738 | The Simon Law PC |
| King, Cindy | 3:17-cv-09149 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| King, Jr., James for the estate of Sybil Louise King | 3:17-cv-11710 | Golomb & Honick PC |
| King, Mavis | 3:17-cv-07970 | Wilson Law, PA |
| King, Michelle | 3:17-cv-11959 | Morelli Law Firm PLLC |
| King, Patricia | 3:17-cv-09155 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| King, Terri for the estate of Eileen Adams | 3:17-cv-12009 | TorHoerman Law LLC |
| Kinnaird, Lynda | 3:17-cv-06307 | Environmental Litigation Group |
| Kinsel, Patsy | 3:17-cv-09059 | Don Barrett |
| Kintz, Nicole | 3:17-cv-09378 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kirby, Michelle | 3:17-cv-08428 | The Lanier Law Firm |
| Kirk, Eva | 3:17-cv-10581 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kirk, Janice | 3:17-cv-09161 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kirkpatrick, Carmen | 3:17-cv-07650 | Slack & Davis LLP |
| Kirksey, Linda | 3:17-cv-11280 | Ashcraft & Gerel LLP |
| Kiser, Angela | 3:17-cv-10624 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kiser, Lawona | 3:17-cv-10621 | Bisnar Chase |
| Kissing, Sandra | 3:17-cv-13000 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kittle, Nancy | 3:17-cv-06324 | Environmental Litigation Group |
| Kleiner, Marilyn | 3:17-cv-10287 | Golomb & Honick PC |
| Kline, Wendy | 3:17-cv-09379 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Klinger, Billy Jo | 3:17-cv-08830 | The Onder Law Firm |
| Klinkhammer, Shannon | 3:17-cv-10560 | Onderlaw LLC |
| Knapik, Paula | 3:18-cv-01509 | Johnson Law Group |
| Knapp, Pamela | 3:17-cv-08519 | The Lanier Law Firm |
| Knight, Kristal | 3:17-cv-08209 | The Lanier Law Firm |
| Knight, Mary for Annie Fulton | 3:17-cv-02910 | Burns Charest LLP |
| Knipe, Mary Ann and Charles | 3:17-cv-04635 | Levin Simes LLP |
| Knotts, Linda | 3:17-cv-10828 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Knox, Linda | 3:17-cv-09119 | Onderlaw LLC |
| Knudsen, Theresa | 3:18-cv-00178 | Potts Law Firm |
| Knutson, Joyce and Jon Pearson | 3:17-cv-10534 | The Lanier Law Firm |
| Kocher, Carol | 3:17-cv-06710 | The Simon Law PC |
| Koehler, Lenore | 3:17-cv-01666 | Parker Weichman LLP |
| Koerner, Toni | 3:17-cv-08928 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kojatin, Christine Dianne | 3:17-cv-10632 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kondris, Charlene | 3:17-cv-12869 | Napoli Shkolnik PLLC |
| Koppenhaver, Tracy obo Charla Bishop | 3:17-cv-10723 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kornacki, Theresa | 3:17-cv-09382 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kornman, Terry | 3:17-cv-08741 | Onderlaw LLC |
| Korotka, Barbara Lee | 3:17-cv-07876 | Burns Charest LLP |
| Kostick, Nancy | 3:18-cv-00428 | Napoli Shkolnik PLLC |
| Koszalkowski, Zina and John | 3:17-cv-06688 | The Simon Law PC |
| Koterass, Mona | 3:17-cv-09385 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kotlewsky, Shaun | 3:17-cv-10638 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Koutoujian, Marlene | 3:17-cv-10719 | Goldenberg Law PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Koval, Donna | 3:17-cv-10558 | The Lanier Law Firm |
| Kowalski, Dolores | 3:17-cv-11950 | Morelli Law Firm PLLC |
| Koyn, Darryl for the estate of Patti Koyn | 3:17-cv-11262 | Simmons Hanly Conroy |
| Kozak Anthony obo Janet Barbarotta Kozak | 3:18-cv-01194 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kramp, Julie | 3:17-cv-12845 | Pogust Braslow & Milrod |
| Kranich, Eva | 3:18-cv-01197 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Krasinkiewicz, Nora for Sara Kelleher | 3:17-cv-13153 | Don Barrett |
| Krepps, Kelly for the estate of Avril Gail Chretien | 3:17-cv-12498 | Sanders Phillips Grossman LLC |
| Krichbaum, Kathy | 3:17-cv-12888 | Napoli Shkolnik PLLC |
| Krieg, Margie | 3:17-cv-06730 | The Simon Law PC |
| Kroner, Cynthia and Roger Klecke | 3:18-cv-00766 | Levin Simes LLP |
| Kropog, Susan and Olin Kropog | 3:17-cv-10842 | Ashcraft & Gerel LLP |
| Krucik, Kathleen | 3:17-cv-08028 | Ashcraft & Gerel LLP |
| Krull, Rose | 3:17-cv-056575 | Fitzgerald Knaier LLP |
| Krusemark, Christina | 3:17-cv-09386 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kruskell, Margot and Lauren Kruskell | 3:17-cv-05143 | Lauren Kruskell |
| Kucharski, Beth | 3:17-cv-10184 | Goldenberg Law PLLC |
| Kudek, Joyce and Roger Kudek | 3:17-cv-06788 | Motley Rice LLC |
| Kudolik, Penelopee for the estate of Arlene Mondro | 3:17-cv-09795 | Golomb & Honick PC |
| Kuhn, Joylene | 3:17-cv-08119 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Kuhn, Patricia | 3:16-cv-07312 | Neal & Harwell PLC |
| Kuroh, Sal | 3:17-cv-12728 | Andrews Thornton Higgins Razmara LLP |
| Labok, Mary | 3:17-cv-08132 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| LaBriola, Karen Elayne | 3:17-cv-09066 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lafaver, Anita and James | 3:17-cv-09402 | The Lanier Law Firm |
| LaFaye Fox, Lorraine | 3:17-cv-08698 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| LaFlora-Lemelle, Robin obo Janie Wesley | 3:17-cv-09022 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lafontant, Marie Carmelle | 3:17-cv-01051 | Wilentz, Goldman & Spitzer |
| Lagrone, Clyde | 3:17-cv-10828 | Holland Law Firm |
| Lake, Michele and Mark | 3:17-cv-09615 | Robinson Calcagnie, INC |
| Lake, Cynthia | 3:17-cv-13441 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lake, Terri | 3:17-cv-09123 | Onderlaw LLC |
| Lally, Colleen | 3:17-cv-10402 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lama, Lania | 3:17-cv-07078 | Burns Charest LLP |
| Lamantia, Rosemary | 3:17-cv-11809 | The Hannon Law Firm |
| Lamar-Davis, Juaice | 3:17-cv-10417 | Goldenberg Law PLLC |
| Lamb, James for Eliza Jane Lamb | 3:17-cv-10302 | Golomb & Honick PC |
| Lamm, Linda Diane and Kendall | 3:17-cv-05598 | Levin Simes LLP |
| Lamothe, Cheryl | 3:17-cv-12364 | Onderlaw LLC |
| Lampley, Larry for the estate of  Patricia Lampley | 3:17-cv-10373 | The Lanier Law Firm |
| Lanahan, Linda | 3:17-cv-08930 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lancaster, Janet | 3:17-cv-12423 | Sanders Phillips Grossman LLC |
| Landeros, Melba | 3:17-cv-07325 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Landers, Sasha | 3:17-cv-08280 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Landes, Cynthia | 3:17-cv-11456 | Kiesel Law LLP |
| Landrum, Freddie for the estate of Ella Blanks | 3:17-cv-09587 | Ashcraft & Gerel LLP |
| Landrum, Gary obo Annelle Landrum | 3:17-cv-08816 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Landrum, Laurie | 3:17-cv-08137 | The Lanier Law Firm |
| Landry Steinkamp, Deborah | 3:17-cv-09067 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Landry, Barbara | 3:17-cv-09128 | Onderlaw LLC |
| Lane, Donna Faye | 3:17-cv-10639 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lane, Sr., Audra'as De'Mong obo Vera Jean Lane | 3:17-cv-10406 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Langley, Margaret | 3:17-cv-07253 | Burns Charest LLP |
| Lapera, Gregory for the estate of Bernardina Lapere | 3:17-cv-11457 | Kiesel Law LLP |
| Laresen, Randi | 3:17-cv-06206 | Motley Rice LLC |
| Larson, Carrie | 3:17-cv-11013 | The Simon Law PC |
| Larson, Kristin | 3:17-cv-11671 | Onderlaw LLC |
| Larson, Mary Terry for the estate of Eileen Hoppe | 3:17-cv-10934 | Potts Law Firm |
| Lastor, Wanda | 3:17-cv-12693 | Don Barrett |
| Lata, Snjezana | 3:17-cv-00417 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lathrop, Julia | 3:17-cv-03386 | Burns Charest LLP |
| Latimer, Carole and Michael Mulder | 3:18-cv-01714 | Johnson Law Group |
| Latta, Joyce | 3:17-cv-10758 | Goldenberg Law PLLC |
| Lauziere, Diane | 3:17-cv-09741 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lawrence, Daniel obo Deborah Lawrence | 3:17-cv-09448 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lawrence, Kathleen | 3:17-cv-10411 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lawrence, Martha | 3:17-cv-06982 | Don Barrett |
| Lawrence, Patricia | 3:17-cv-06751 | The Simon Law PC |
| Lawrence, Susan | 3:17-cv-10726 | Goldenberg Law PLLC |
| Lawson, Edith and Fred | 3:17-cv-12322 | Pendley, Baudin & Coffin LLP |
| Lawson, Susan | 3:17-cv-09501 | Kline & Spector PC |
| Lay, Melvin | 3:17-cv-11995 | Onderlaw LLC |
| Layer, Kimberly | 3:17-cv-03692 | Johnson Becker, PLLC |
| Layfield, Fred for the estate of Barbara Layfield | 3:17-cv-07884 | Stack & Davis LLP |
| Layton, David for the estate of Linda Layton | 3:17-cv-10676 | Ashcraft & Gerel LLP |
| Lazare, Benedict obo Debra Lazare | 3:17-cv-08814 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Leach-Jayroe, Angela | 3:17-cv-10420 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Leahy, Linda and Michael | 3:17-cv-12839 | Pogust Braslow & Milrod |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Leak, Kenneth for the estate of Deborah Leak | 3:17-cv-10803 | The Lanier Law Firm |
| Leamy, Joann | 3:17-cv-04800 | The Lanier Law Firm |
| Leber, June | 3:17-cv-08934 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lebron, Ingrid | 3:17-cv-12561 | Sanders Phillips Grossman LLC |
| Lee, Gloria and Fred | 3:17-cv-11976 | Morelli Law Firm PLLC |
| Lee, Matilda | 3:17-cv-09071 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lee, Thomas for the estate of Melissa Lee | 3:17-cv-11296 | Simmons Hanly Conroy |
| LeFore, Brandy obo Sarah Johnson | 3:17-cv-08822 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Legros Eaglin, Alta for Sharon Legros | 3:17-cv-04974 | The Levenstein Law Firm PC |
| Lehew, Elaine | 3:17-cv-09810 | The Lanier Law Firm |
| Lohman, Helen | 3:18-cv-00917 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Leighton, Kim for Karen Casey | 3:17-cv-12699 | Napoli Shkolnik PLLC |
| Leisler, Margaret | 3:17-cv-03872 | Bernstein Liebhard LLP |
| Lelinar, Jennifer | 3:17-cv-06976 | The Simon Law PC |
| Lemaster, Christy and Thalia Ferry | 3:17-cv-13419 | Potts Law Firm |
| Lemelin, Cathy Lee | 3:17-cv-09256 | Onderlaw LLC |
| Longelo, Cindy | 3:17-cv-11319 | Hart McLaughlin & Eldridge |
| Lenort, Susan | 3:17-cv-12222 | Potts Law Firm |
| Leo, Jennifer and Michael | 3:17-cv-07798 | Ross Feller Casey LLP |
| Leon, Kara and Alfred | 3:17-cv-069991 | The Simon Law PC |
| Leon, Mina | 3:17-cv-08210 | The Lanier Law Firm |
| Leonard, Constance for the estate of Judy Dulaney | 3:17-cv-09053 | Ross Feller Casey LLP |
| Leone, Rosemary Ciulla | 3:17-cv-09451 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| LoPage, Wendy | 3:17-cv-02189 | Johnson Becker, PLLC |
| Lepkowski, Linda Sue and Kenneth | 3:17-cv-05596 | Levin Simes LLP |
| Lessard, Sylvain | 2:17-cv-04666 | The Lanier Law Firm |
| Lester, Carolyn | 3:17-cv-08214 | The Lanier Law Firm |
| Letourneau, Magdalena | 3:17-cv-11330 | Hart McLaughlin & Eldridge |
| Lett, Katherine | 3:17-cv-09693 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lewis, Betty | 3:18-cv-00098 | Chappell, Smith & Arden PA |
| Lewis, Gina | 3:17-cv-11947 | Morelli Law Firm PLLC |
| Lewis, Lillie and Darrell | 3:17-cv-06354 | The Simon Law PC |
| Lewis, Patricia | 3:17-cv-06729 | The Simon Law PC |
| Lewis, Stacy | 3:18-cv-00107 | Chappell, Smith & Arden PA |
| Lewis, Tracy | 3:17-cv-10635 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lewie-Jones, Sonia | 3:17-cv-13838 | Onderlaw LLC |
| Lieberman, Adrienne | 3:17-cv-13498 | Onderlaw LLC |
| Liggett, William for the estate of Mary Liggett; Martha Nelson for Mary Liggett | 3:17-cv-11240 | Burns Charest LLP |
| Lika, Mevlude Melba | 3:17-cv-09075 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lilly, Mary | 3:17-cv-10071 | The Lanier Law Firm |
| Lilly, Michelle | 3:17-cv-10617 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lilly, Shaundra | 3:17-cv-09079 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lim, Arwani | 3:17-cv-12711 | Baron & Budd, PC |
| Lima, Mary Ann | 3:17-cv-9789 | The Lanier Law Firm |
| Lind, Cindy | 3:17-cv-13491 | Onderlaw LLC |
| Lindsey, Donna | 3:17-cv-09458 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Linfield, Brenda and Warren | 3:17-cv-05036 | Potts Law Firm |
| Lingnau, Rita and Alvin | 3:17-cv-08795 | The Lanier Law Firm |
| Linn, Gail | 3:17-cv-10613 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Linsey, Marilyn | 3:17-cv-06795 | The Simon Law PC |
| Lisnich, Angela for the estate of Vicki Seer | 3:17-cv-11284 | Ashcraft & Gerel LLP |
| Little, Cheryl obo Valerie Milner | 3:17-cv-10112 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Little, Cynthia Irene | 3:17-cv-09460 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Little, Eugene for Gayleen Little | 3:18-cv-01614 | Goza & Honnold LLC |
| Little, Jerry as personal representative of Debra Little | 3:17-cv-08380 | Don Barrett |
| Little, Marian for the estate of Barbara Joyce Fisher Winston | 3:17-cv-11830 | Burns Charest LLP |
| Llanes, Debra | 3:17-cv-11806 | Blizzard Law |
| Lloyd, Mary and John Bailey | 3:17-cv-03946 | Kline & Specter PC |
| Loblanco, Dawn and Frank | 3:17-cv-06974 | The Simon Law PC |
| Locke, Gloria | 3:17-cv-13539 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Locke, Tammie | 3:17-cv-09696 | Onderlaw LLC |
| Locklear, Alice for the estate of Bernice Locklear | 3:17-cv-10660 | Golomb & Honlck PC |
| Locklear, Geraldine | 3:17-cv-09094 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Locklear, Harold for the estate of Virginia Locklear | 3:18-cv-00602 | Golomb & Honlck PC |
| Lodge, Lottie | 3:17-cv-09099 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Loftus, Angela and Gerald | 3:17-cv-10880 | Aylstock, Witkin, Kreis & Overholtz |
| Logan, Beverly | 3:17-cv-12684 | Napoli Shkolnik PLLC |
| Logan, Brenda Kay | 3:17-cv-07100 | Burns Charest LLP |
| Logan, Maria | 3:17-cv-09169 | Onderlaw LLC |
| Logan, Patrick and Michael for the estate of Shirley Ann Logan | 3:17-cv-08938 | Law Firm of Roger "Rocky" Walton, PC |
| Logan, Shuntoka | 3:17-cv-10612 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lombardi, Joan and Joseph | 3:17-cv-11974 | Morelli Law Firm PLLC |
| Lombardo, Louise | 3:17-cv-10684 | Ashcraft & Gerel LLP |
| Long, Aundrey for the estate of Crystal Long | 3:17-cv-09764 | Golomb & Honlck PC |
| Long, Glenda | 3:17-cv-09464 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Long, Nikita | 3:17-cv-02489 | Burns Charest LLP |
| Long, Valerie | 3:17-cv-09742 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Longman, Janet obo Beth Plocher | 3:17-cv-09107 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Loomis, James individually and as surviving spouse of Dianne Marie Loomis | 3:17-cv-04636 | Baum Hedlund Aristei & Goldman PC |
| Lopez, Maritza | 3:17-cv-06867 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lopez, Mekssa | 3:17-cv-09774 | Onderlaw LLC |
| Lopez, Rosie | 3:17-cv-06739 | The Simon Law PC |
| Loposky, Linda | 3:18-cv-01202 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lorbor, Jeffrey obo Linda Lorbor | 3:17-cv-09470 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Losoya, Edna | 3:17-cv-12565 | Sanders Phillips Grossman LLC |
| Losuro, Rhonda and Johnny | 3:17-cv-12795 | Morelli Law Firm PLLC |
| Louderbough, Rosal | 3:17-cv-08342 | Onderlaw LLC |
| Loughlin, Robert obo Kelly Ann Loughlin | 3:17-cv-09110 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Louvar, Nicole Elizabeth and Matthew | 3:17-cv-08881 | The Lanier Law Firm |
| Louviere, Terri | 3:17-cv-09257 | Onderlaw LLC |
| Love, John for the estate of Ellan Mason | 3:17-cv-05107 | Burg Simpson Eldredge Hersh & Jardine PC |
| Love, Shirley | 3:17-cv-09117 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Love, Tara and William | 3:17-cv-09456 | Kline & Specter PC |
| Lovejoy, Diane | 3:17-cv-09170 | Onderlaw LLC |
| Lowe, Ashley for the estate of Jeanette Maxon | 3:17-cv-12544 | The Simon Law PC |
| Lowe, Catherine | 3:17-cv-10845 | Ashcraft & Gerel LLP |
| Lowe, Dawn | 3:17-cv-09121 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lowe, Gloria and Robert | 3:17-cv-13218 | Potts Law Firm |
| Lowe, Robin | 3:17-cv-08204 | The Lanier Law Firm |
| Lozada Ramos, Carmen | 3:17-cv-12588 | Sanders Phillips Grossman LLC |
| Lozano, Janie | 3:17-cv-02191 | Johnson Becker, PLLC |
| Lubben, Jamie | 3:16-cv-08942 | Baron & Budd, PC |
| Luboff, Harold for the estate of Sheila Luboff | 3:18-cv-00135 | Ross Feller Casey LLP |
| Lucas, Ambar | 3:17-cv-08343 | Onderlaw LLC |
| Lucas, Bonnie for the estate of Cresla Lucas | 3:17-cv-12424 | Sanders Phillips Grossman LLC |
| Lucas, Gertie | 3:17-cv-08112 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lucas, Jacqueline for the estate of Jo Ann Napier | 3:17-cv-11999 | Onderlaw LLC |
| Lucas, Vestina | 3:17-cv-13837 | Onderlaw LLC |
| Ludd, Frances | 3:17-cv-09744 | Martin & Saitzman LLP |
| Lukey, Kayla obo Carrie Dugan Perkins | 3:17-cv-09124 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Luna, Edith | 3:17-cv-05777 | Parker Weichman LLP |
| Luna, Pamela and Michael | 3:18-cv-01696 | Johnson Law Group |
| Lund, Dolores | 3:17-cv-13442 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lund, Laurel | 3:17-cv-12055 | Don Barrett |
| Luthy, Raunda obo Dorothy Packer | 3:17-cv-10113 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lutjens, Denise | 3:17-cv-08742 | Onderlaw LLC |
| Luton, Rebecca | 1:17-cv-11619 | Blanar Chase |
| Lyerla, Ronald Lee obo Kathy Kay Lyerla | 3:17-cv-13543 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lynch, Jennifer | 3:17-cv-11256 | Simmons Hanly Conroy |
| Lynch, Kathleen | 3:17-cv-09701 | Onderlaw LLC |
| Lyons, Maria | 3:17-cv-09777 | Onderlaw LLC |
| Lyons, Patricia and Charles Lyons Jr | 3:17-cv-08627 | The Lanier Law Firm |
| Lyons, Regina | 3:17-cv-09138 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Lyons, Steve | 3:17-cv-05326 | Potts Law Firm |
| MacDonald, Judy | 3:17-cv-08420 | The Lanier Law Firm |
| Machla, Regina | 3:18-cv-00360 | Morelli Law Firm PLLC |
| Macias, Eleanor | 3:18-cv-01321 | Simmons Hanly Conroy |
| Macias, George Luis for the estate of Francis Macias | 3:18-cv-01309 | Potts Law Firm |
| Macik, Gary for the estate of Nancy Jean Macik | 3:17-cv-09597 | The Lanier Law Firm |
| Mack, Lynda | 3:17-cv-09130 | Onderlaw LLC |
| Mackey, Cora | 3:17-cv-09144 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Macmurphy, Christina and Shawn | 3:17-cv-05700 | Pogust Braslow & Millrod |
| Madison, Donna Davis obo Vera Davis | 3:17-cv-10108 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maggard, Carol and Andy | 3:17-cv-12856 | Napoli Shkolnik PLLC |
| Maggiore, Lorraine | 3:17-cv-09480 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maguire, Ana | 3:17-cv-10423 | Goldenberg Law PLLC |
| MaHarry, Carolyn | 3:17-cv-11295 | Onderlaw LLC |
| Maher, Mary | 3:18-cv-00240 | Burns Charest LLP |
| Maher-Driscoll, Diane Marie | 3:17-cv-09309 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mahlert, Diane | 3:17-cv-08281 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mahoney-Sexton, Jeannine | 3:18-cv-00278 | Hausfeld |
| Malden, Connie | 3:17-cv-09150 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maine, Michael for the estate of Deborah Hackett-Maine | 3:17-cv-12085 | Potts Law Firm |
| Maiocco, Alice | 3:17-cv-09319 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maldonado, Velsa | 3:17-cv-08279 | Burns Charest LLP |
| Malek, Bonnie for the estate of Donna Johnson | 3:17-cv-12739 | Girardi Keese |
| Malton, Rose | 3:17-cv-10608 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Malm, Kathryn | 3:17-cv-08744 | Onderlaw LLC |
| Malone, Robert for the estate of Lila Cassello-Malone | 3:17-cv-12520 | Onderlaw LLC |
| Maltos, Mary Yvette and Ruben | 3:17-cv-04633 | Levin Simes LLP |
| Maly, Gayle | 3:17-cv-13752 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mancini, Eleanor | 3:17-cv-12662 | Napoli Shkolnik PLLC |
| Mandel, Lisa and Joseph Russo | 3:17-cv-10630 | The Lanier Law Firm |
| Mandel, Marcia and Charles | 3:17-cv-13741 | Pogust Braslow & Millrod |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Manges, Barbara | 3:17-cv-11921 | Morelli Law Firm PLLC |
| Manning, Mary | 3:17-cv-10807 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Marble, Mark for the estate of Christina Marble | 3:17-cv-04939 | Skikos, Crawford, Skikos & Joseph |
| March, Calpncia for the estate of Anita Flood | 3:17-cv-04855 | Motley Rice LLC |
| Marchese, Sharon | 3:17-cv-09678 | Morelli Law Firm PLLC |
| Marks, Judy | 3:17-cv-09163 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Markus, Kelly | 1:17-cv-11620 | Bisnar Chase |
| Marofsky, Adrienne and David | 3:17-cv-13500 | Potts Law Firm |
| Maroney, Dennis | 3:17-cv-04620 | Langdon & Emison |
| Marr, Joanne | 3:17-cv-09171 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Marrero, Belma | 3:17-cv-10369 | The Lanier Law Firm |
| Marroquin, Maria | 3:17-cv-08033 | Ashcraft & Gerel LLP |
| Marrow, Tracy | 3:17-cv-09176 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Marseo, Connie Sue | 3:17-cv-10597 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Marten, Eileen | 3:17-cv-11245 | Ashcraft & Gerel LLP |
| Martin, Donna | 3:17-cv-12247 | Mueller Law Offices |
| Martin, Elisabeth | 3:17-cv-12465 | Johnson Becker, PLLC |
| Martin, Gloria Sue | 3:17-cv-07274 | Don Barrett |
| Martin, Joeann | 3:17-cv-13320 | Ross Feller Casey LLP |
| Martin, Julia | 3:17-cv-12630 | Andrus Wagstaff PC |
| Martin, Katherine obo Jacqueline Martin-Gordon | 3:17-cv-13548 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martin, Marilyn | 3:17-cv-09702 | Onderlaw LLC |
| Martin, Schester obo Florence Williams | 3:17-cv-10667 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martin, Valerie | 3:17-cv-08384 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martinchalk, Suzanne | 3:17-cv-09322 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martinez, Barbara and Sam | 3:17-cv-05597 | Levin Simes LLP |
| Martinez, Caroline and Frank | 3:17-cv-13695 | Potts Law Firm |
| Martinez, Larkin obo Vickie Martinez | 3:17-cv-06060 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martinez, Laura | 3:17-cv-09627 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Martinez, Melinda and Mark | 3:17-cv-04474 | Levin Simes LLP |
| Martinez, Noelia and Brunilda Velez | 3:17-cv-12439 | Lieff Cabraser Heimann & Bernstein LLP |
| Martinez, Sharon for Suzanne Covington | 3:17-cv-12453 | Johnson Becker, PLLC |
| Martoviz, Laura and Joseph | 3:17-cv-13553 | Potts Law Firm |
| Mason, Billy for the estate of  Vicki Lynne Mason | 3:17-cv-12800 | Law Firm of Roger "Rocky" Walton, PC |
| Mason, Delphine | 3:17-cv-12479 | Simmons Hanly Conroy |
| Mason, Latrice | 3:17-cv-11047 | The Simon Law PC |
| Mason, Ruby Carol | 3:17-cv-10579 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Massagee, Steve for the estate of Bonnie Massagee | 3:17-cv-08479 | Harrison Davis Steakley Morrison Jones, PC |
| Massaro, Nancy and Angelo | 3:17-cv-11026 | Lieff Cabraser Heimann & Bernstein LLP |
| Massengill, Shirley | 3:17-cv-11241 | The Simon Law PC |
| Massie, Sandy | 3:18-cv-01708 | Johnson Law Group |
| Matalt, Arthur obo Caroline Matalt | 3:17-cv-09494 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mateyunas, Jon on behalf of the estate of Loretta Mateyunas | 3:17-cv-05689 | Parker Waichman LLP |
| Matias, Pamela | 3:17-cv-10669 | Ashcraft & Gerel LLP |
| Matikonis, Joanne | 3:17-cv-05835 | Levin Simes LLP |
| Matlock, Wanda | 3:17-cv-10847 | Ashcraft & Gerel LLP |
| Matnay, Anita and Phillip | 3:17-cv-10850 | Ashcraft & Gerel LLP |
| Matonik, Kim | 3:17-cv-10573 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Matsayko, Vincent obo Carolyn Matsayko | 3:17-cv-13554 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mattei, Marie | 3:17-cv-09618 | Golomb & Honick PC |
| Matthew, Vordrnay | 3:17-cv-13688 | Potts Law Firm |
| Matthews, Magan and Dyton | 3:17-cv-06063 | Pogust Braslow & Millrod |
| Matthews, Patricia Sue and Donald | 3:17-cv-09404 | The Lanier Law Firm |
| Matulich, Erika | 3:17-cv-09633 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maulden, Katharyn and Christopher | 3:17-cv-12291 | Levin Simes LLP |
| Maupin, Carolynn and David | 3:17-cv-10137 | Saunders & Walker PA |
| Maxel, Kathy | 3:17-cv-13560 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maxey, Amber obo Donna Maxey | 3:17-cv-09325 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maxwell, Brenda | 3:17-cv-10912 | Jones Ward PLC |
| Maxwell, Bridgett Latrice | 3:17-cv-10815 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Maxwell, Dorothy for the estate of Ruth E. Johnston | 3:17-cv-05097 | Heimsdale Law LLP |
| Maxwell, Kimberly | 3:17-cv-02184 | Johnson Becker, PLLC |
| Maxwell, Larry as hair of Kathleen Starnes-Maxwell | 3:17-cv-08321 | Edlund, Gallagher, Haslam, McCall, Wolf & Wooten PLLC |
| Maxwell, Vickie | 3:18-cv-00558 | Johnson Becker, PLLC |
| May, Myrtis | 3:17-cv-11271 | Ashcraft & Gerel LLP |
| May, Penny | 3:18-cv-00251 | Andrus Wagstaff PC |
| Mayo, Diana and Wade Mayo, Jr | 3:17-cv-13643 | Potts Law Firm |
| Mays, Roger and Richard for the estate of Margaret Joann Mays | 3:17-cv-06657 | Childers Schlueter & Smith LLC |
| Mazanetz, Brenda | 3:17-cv-12499 | Johnson Becker, PLLC |
| Mazza, Debbie and John | 3:17-cv-09835 | The Lanier Law Firm |
| McAlexander, Alice and Lewis | 3:17-cv-05342 | Ross Feller Casey LLP |
| McAlister, Valerie | 3:17-cv-10418 | Golomb & Honick PC |
| McAlpin, Jo Ann | 3:17-cv-04621 | Langdon & Emison |
| McAvoy, Mary Jo | 3:17-cv-09330 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McCain, Katherine for estate of Ann McCain | 3:17-cv-06096 | Simmons Hanly Conroy |
| McCall, Lois | 3:17-cv-10683 | Blizzard Law |
| McCalla, Emma Jean and Thomas | 3:17-cv-06743 | The Simon Law PC |
| McCann, Kris-Ann | 3:18-cv-00559 | Johnson Becker, PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| McCann, Pamela | 3:17-cv-09338 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McCann-Mueller, Heather | 3:17-cv-08344 | Onderlaw LLC |
| McCarthy, Anna | 3:17-cv-11919 | Morelli Law Firm PLLC |
| McCarthy, Kerne | 3:17-cv-11498 | Don Barrett |
| McCarty, Karen for Katherine Moone | 3:17-cv-10247 | Robinson Calcagnie, INC |
| McCarty, Paula | 3:17-cv-09349 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McCarty, Tonja | 3:17-cv-13001 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McClead Sr, Richard for the estate of Martha McClead | 3:17-cv-05601 | Onder, Shelton, O'leary & Peterson |
| McClendon, Cameo | 3:17-cv-00943 | Murray Law Firm |
| McClendon, Carolyn Jean | 3:17-cv-10567 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McClendon, Judy | 3:18-cv-00230 | Burns Charest LLP |
| McClinton, Mamie | 3:17-cv-11911 | Morelli Law Firm PLLC |
| McClure, Heidi and Gerald | 3:17-cv-05392 | Kline & Specter PC |
| McCombs, Michele | 3:17-cv-08414 | Onderlaw LLC |
| McConahie-George, Kristie | 3:17-cv-07205 | Simmons Hanly Conroy |
| McCormack, Deborah | 3:17-cv-09364 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McCormick, Monique | 3:17-cv-09132 | Onderlaw LLC |
| McCormick, Yvonnie | 3:17-cv-13716 | Potts Law Firm |
| McCoy, Sandra Kay and Ernie | 3:18-cv-00235 | Langston & Lott |
| McCroskey, Darrali for the estate of Tonya McCroskey | 3:17-cv-07832 | Ashcraft & Gerel LLP |
| McCue, Therese | 3:16-cv-00361 | Morelli Law Firm PLLC |
| McCurly, Corine | 3:18-cv-00783 | Potts Law Firm |
| McDeavitt, Cynthia | 3:17-cv-07283 | Burns Charest LLP |
| McDougal, Debbie | 3:17-cv-09369 | Burns Charest LLP |
| McDowell, Judy | 3:17-cv-02697 | Langdon & Emison |
| McDowell, Tamara | 3:17-cv-10383 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McEuen, Joan | 3:17-cv-06995 | Don Barrett |
| McFall, Carol | 3:17-cv-13563 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McGarvey, Teresa | 3:17-cv-13844 | Onderlaw LLC |
| McGarvey-Tanenbaum, Genevieve | 3:17-cv-12753 | Andrews Thornton Higgins Razmora LLP |
| McGear, Tonay for the estate of Dorothy McGear | 3:17-cv-12569 | Sanders Phillips Grossman LLC |
| McGee, Brenda | 3:17-cv-08779 | Onderlaw LLC |
| McGhee, Deborah | 3:18-cv-00389 | Morelli Law Firm PLLC |
| McGough, Cathy | 3:17-cv-09375 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McGovern, Fern and Joseph | 3:18-cv-00347 | Burns Charest LLP |
| McGraw, Barbara | 3:17-cv-10563 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McGregor, Karin | 3:18-cv-00720 | Burns Charest LLP |
| McGuire, Theresa for the estate of Maria McGuire | 3:17-cv-10841 | The Lanier Law Firm |
| McIntyre, Joyce obo Renia Jackson | 3:17-cv-12108 | Baron & Budd, PC |
| McIntyre, Kathleen | 3:17-cv-13845 | Onderlaw LLC |
| McKay, Clifford obo Helene McKay | 3:17-cv-09380 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McKeal, John for the estate of Peggy McKeal | 3:17-cv-12373 | Onderlaw LLC |
| McKee, Susan and Lovell McKee | 3:17-cv-11306 | Ashcraft & Gerel LLP |
| McKennie Jr., Perry as personal representative of Bernice McKennie | 3:17-cv-09172 | Don Barrett |
| McKenzie II, Johnny for the estate of Otha Merle Cooper | 3:17-cv-11803 | Potts Law Firm |
| McKenzie, Kathy | 3:17-cv-12833 | Andrus Wagstaff PC |
| McKie, Denise | 3:18-cv-00554 | Johnson Becker, PLLC |
| McKinley, Camela | 3:17-cv-09261 | Onderlaw LLC |
| McKinley, Debra | 3:17-cv-10696 | Ashcraft & Gerel LLP |
| McKinney, Brooker | 3:17-cv-09383 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McKnight, Francis for the estate eof Theresa McKnight | 3:17-cv-13750 | Potts Law Firm |
| McKoy, Noel for the estate of Moya McKoy | 3:17-cv-11982 | Morgan & Morgan Morgan & Morgan Complex Litigation Group |
| McKoy, Noel for the estate of Moya McKoy | 3:17-cv-12089 | Onderlaw LLC |
| McLaughlin, Lisa | 3:17-cv-07706 | Motley Rice LLC |
| McLaughlin, Paula | 3:17-cv-08841 | The Onder Law Firm |
| McLean, Majestia | 3:17-cv-09705 | Onderlaw LLC |
| McLearen, Andrea | 3:17-cv-08067 | Ashcraft & Gerel LLP |
| McLucas, Cheryl | 3:17-cv-11709 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McMaster, Polly | 3:17-cv-06793 | The Simon Law PC |
| McMillan, Constance | 3:17-cv-11909 | Morelli Law Firm PLLC |
| McMillen, Nancy | 3:18-cv-01205 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McMurray, Beverly | 3:17-cv-06802 | The Simon Law PC |
| McNair, Annetta Troy | 3:17-cv-09971 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McNair, Sparkle for the estate of Brenda McNair | 3:17-cv-13492 | Onderlaw LLC |
| McNeely, Mary Ashley | 3:17-cv-08745 | Onderlaw LLC |
| McNeill, Diane | 3:17-cv-12812 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McNicholas, Siobhan Julie | 3:18-cv-00033 | Don Barrett |
| McPartlin, Mary and Thomas | 3:17-cv-06050 | Pogust Braslow & Milrod |
| McQuain, Libby | 3:17-cv-06616 | Johnson Becker, PLLC |
| McRae, Sr., James obo Susie McRae | 3:17-cv-13602 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| McTigue, Carol and Terrence | 3:18-cv-01033 | Napoli Shkolnik PLLC |
| McVay, Marcia and Thomas McVay, III | 3:18-cv-00031 | Potts Law Firm |
| McWatty, Lorna | 3:17-cv-05906 | Motley Rice LLC |
| Meacham, Claudia obo Roberta Meacham | 3:17-cv-09391 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Meade, Heidi | 3:17-cv-07631 | Don Barrett |
| Meador, Alvin for the estate of Sharon Meador | 3:17-cv-06303 | Onder, Shelton, O'leary & Peterson |
| Medina, Migdalia | 3:18-cv-00740 | Burns Charest LLP |
| Medved, Phyllis and Edward | 3:17-cv-06052 | Pogust Braslow & Milrod |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Meeks, Tiffany Lynn Lowery Meeks for the estate of Donna Lynn Nunley Lowery | 3:17-cv-12578 | Sanders Phillips Grossman LLC |
| Mahl, Brian for the estate of Rebecca Mahl | 3:17-cv-10145 | The Lanier Law Firm |
| Maier, Wayne obo Gail Maier | 3:18-cv-01459 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Melendez, Albert for the estate of Judy Melendez | 3:17-cv-9536 | The Lanier Law Firm |
| Melton, Wendell for the estate of Phyllis Melton | 3:17-cv-12740 | Girardi Keese |
| Memah, Ijooma Sophia | 3:17-cv-09757 | Golomb & Honick PC |
| Menzel, Peggy Elizabeth | 3:17-cv-10561 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mercer, Helen | 3:17-cv-08746 | Onderlaw LLC |
| Mercer, James for the estate of Jean Mercer | 3:17-cv-08702 | Burns Charest LLP |
| Mercer, Linda Diane | 3:17-cv-11347 | Levin Simes LLP |
| Mercer, Malonee | 3:17-cv-06796 | The Simon Law PC |
| Merritt, Desiree | 3:17-cv-08256 | Hausfeld |
| Marry, Tami and Michael | 3:17-cv-05996 | Martin & Saltzman LLP |
| Mettler, Linda | 3:17-cv-10444 | Goldenberg Law PLLC |
| Meyer, Angela | 3:17-cv-12571 | Sanders Phillips Grossman LLC |
| Meyer, Carol | 3:17-cv-11996 | Onderlaw LLC |
| Meyer, Phyllis | 3:17-cv-11908 | Morelli Law Firm PLLC |
| Meza, Guadalupe | 3:18-cv-01625 | Napoli Shkolnik PLLC |
| Meyhoffer, Mary and Arthur | 3:17-cv-05172 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Micatic, Mario for the estate of Carol Brossard | 3:17-cv-11873 | Potts Law Firm |
| Michaels, Linda | 3:17-cv-07692 | Goldenberg Law PLLC |
| Michaels, Alice Marie | 3:17-cv-00051 | Potts Law Firm |
| Michaels, Terry obo Diana Michaels | 3:17-cv-13564 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Michaud, Lisa | 3:17-cv-09393 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Michon, Margaret | 3:17-cv-08398 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Middaugh, Dakota obo Donna Middaugh | 3:17-cv-10549 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mickiff, Brenda | 3:17-cv-13846 | Onderlaw LLC |
| Mier, Kimberly | 3:17-cv-06067 | Riley Williams & Piatt LLC |
| Milburn, Sandra Kay | 3:17-cv-09395 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Milos, Barbara | 3:17-cv-09136 | Onderlaw LLC |
| Miller, Cristina and Rodd | 3:18-cv-00129 | Potts Law Firm |
| Miller, Denise and Frank | 3:17-cv-04902 | Ross Feller Casey LLP |
| Miller, Josephine | 3:18-cv-01016 | Napoli Shkolnik PLLC |
| Miller, Kay | 3:17-cv-13565 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Miller, Kaydee | 3:18-cv-01335 | Johnson Law Group |
| Miller, Lizabeth | 3:17-cv-07694 | Goldenberg Law PLLC |
| Miller, Lynne | 3:17-cv-09240 | Murray Law Firm |
| Miller, Mary | 3:17-cv-08958 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Miller, Shana | 3:17-cv-10548 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Miller, Willis for the estate of Nancy Lester | 3:17-cv-12563 | Sanders Phillips Grossman LLC |
| Millinger, Sunny | 3:18-cv-01450 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Millison, Ray for the estate of Kathleen Millison | 3:18-cv-00363 | Morelli Law Firm PLLC |
| Minch, Sonja | 3:17-cv-05197 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Minix, Veronica | 3:17-cv-11325 | Levin Simes LLP |
| Minna, Tonya | 3:17-cv-07827 | Bisnar Chase |
| Minor, Sylvia | 3:17-cv-10834 | Levin Simes LLP |
| Miracle, Martha | 3:17-cv-10535 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mirrow, Fatima and Morris | 3:17-cv-08388 | Law Firm of Roger "Rocky" Walton, PC |
| Mitchell, Bonnie Jean | 3:17-cv-08954 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mitchell, Daniel obo Christine Mitchell | 3:17-cv-10528 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mitchell, Denise | 3:17-cv-04380 | Levin Simes LLP |
| Mitchell, Heather | 3:17-cv-08073 | Ashcraft & Gerel LLP |
| Mitchell, Jennifer and Cameron | 3:17-cv-11327 | Levin Simes LLP |
| Mitchell, Rita | 3:17-cv-8853 | Onderlaw LLC |
| Mitchell, Susan | 3:17-cv-13670 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mizak, Cheryl Jean | 3:17-cv-10819 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Mizell, Ada | 3:17-cv-08936 | The Lanier Law Firm |
| Moak, Barbara for the estate of Margaret Bakker | 3:17-cv-06450 | Baum Hedlund Aristei & Goldman PC |
| Moe, John for the estate of Corrine Moe | 3:17-cv-09787 | Golomb & Honick PC |
| Moen, John for the estate of Deborah Moen | 3:17-cv-10703 | Walton Telken Foster LLC |
| Moerschel, Rose Maria for the estate of Santa Hudock | 3:17-cv-12268 | Martin & Saltzman LLP |
| Moffitt, Eleanor and Donald Lee Moffitt, Jr | 3:17-cv-06685 | The Simon Law PC |
| Mohabeer, Sara for the estate of Dolly Mangar | 3:17-cv-10382 | The Lanier Law Firm |
| Molina, Dawn | 3:17-cv-10658 | Golomb & Honick PC |
| Molloy, Vicki | 3:17-cv-08514 | Motley Rice LLC |
| Monahan, Sharon | 3:17-cv-07881 | Ashcraft & Gerel LLP |
| Moncalieri, Thomas obo Eileen Moncalieri | 3:17-cv-06071 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Monroe, Carol | 3:17-cv-12425 | Sanders Phillips Grossman LLC |
| Montgomery, Charlene | 3:17-cv-10187 | Goldenberg Law PLLC |
| Montoya, Aldo | 3:17-cv-05787 | Parker Waichman LLP |
| Moon, Nancy | 3:17-cv-08951 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Moore, Billy for the estate of Norma Jean Moore | 3:17-cv-11656 | Harrison Davis Steakley Morrison Jones, PC |
| Moore, Cynthia | 3:17-cv-08748 | Onderlaw LLC |
| Moore, Deanna | 3:17-cv-09398 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Moore, Donna | 3:18-cv-00174 | Burns Charest LLP |
| Moore, Erika | 3:17-cv-08345 | Onderlaw LLC |
| Moore, Leona | 3:17-cv-12217 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Moore, Martha | 3:17-cv-05063 | Potts Law Firm |
| Moore, Melissa and Hugh | 3:17-cv-01821 | Schneider, Wallace, Barbieri & Powers |
| Moore, Rama Ray | 3:17-cv-07023 | Don Barrett |
| Moore, Rebecca | 3:17-cv-09840 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Moore, Rose | 3:17-cv-05148 | Robinson Calcagnie, INC |
| Moore, Yazmein | 3:17-cv-08950 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Moral, Elizabeth | 3:17-cv-02532 | The Ruth Law Team |
| Morale, Joanne and Robert | 3:17-cv-06073 | Pogust Braslow & Milrod |
| Morales, Debra | 3:18-cv-00982 | Aylstock, Witkin, Kreis & Overholtz |
| Morales, Leilani | 3:17-cv-09650 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Moran, Loretta | 3:17-cv-13214 | Law Firm of Roger "Rocky" Walton, PC |
| Morelli, Marlene | 3:18-cv-00283 | Burns Charest LLP |
| Morello, Roberta | 3:17-cv-08323 | The Lanier Law Firm |
| Moreno, Merta | 3:17-cv-12572 | Sanders Phillips Grossman LLC |
| Morgan, Dorothea | 3:17-cv-11029 | The Simon Law PC |
| Morgan, Regina | 3:17-cv-08841 | Baron & Budd, PC |
| Moricaties, Marie | 3:17-cv-10770 | Onderlaw LLC |
| Morigi, Anthony as personal representative of Kathleen Morigi | 3:17-cv-08297 | Don Barrett |
| Morris, Cathy | 3:17-cv-00549 | Baron & Budd, PC |
| Morris, Crystal | 3:17-cv-11262 | Ashcraft & Gerel LLP |
| Morris, Lisa | 3:17-cv-12664 | Napoli Shkolnik PLLC |
| Morris, Mary | 3:17-cv-07883 | Ashcraft & Gerel LLP |
| Morris, Sharon and Arthur | 3:18-cv-01030 | Napoli Shkolnik PLLC |
| Morton, Angela | 3:17-cv-09657 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Morton, Mary Ann | 3:17-cv-05534 | Bohrer Brady LLC |
| Moskowitz, Sharon | 3:17-cv-09268 | The Lanier Law Firm |
| Moss, Davonna | 3:17-cv-06543 | Seidman Margulis & Fairman LLP |
| Moss, Marlaina | 3:17-cv-10832 | Ashcraft & Gerel LLP |
| Mossa, Deborah | 3:18-cv-00952 | Morelli Law Firm PLLC |
| Moten, Detra | 3:17-cv-11490 | Don Barrett |
| Motes, Alisha | 3:18-cv-00189 | Potts Law Firm |
| Motola, Peter for Joann Motola | 3:17-cv-12882 | Ventura Law |
| Motola, Peter for Joann Motola | 3:17-cv-13144 | Ventura Law |
| Moyer, Nelson for the estate of Wanda Lee Martin | 3:18-cv-00146 | Ross Feller Casey LLP |
| Mueller, Scott for the estate of Rachel Mueller | 3:17-cv-09552 | The Lanier Law Firm |
| Muller, Cecilia | 3:18-cv-01386 | Napoli Shkolnik PLLC |
| Munger, Nissa | 3:17-cv-07589 | Burns Charest LLP |
| Munn, Brenda | 3:17-cv-10437 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Munns, Marizela | 3:17-cv-11116 | Goldenberg Law PLLC |
| Munoz-Anullo, Cristina | 3:17-cv-12221 | Fleming, Nolen & Jez LLP |
| Munson, Christine | 3:17-cv-04061 | Johnson Becker, PLLC |
| Murphy, Mary and Joffrey | 3:17-cv-10663 | Golomb & Honick PC |
| Murray, Gloria and Anthony | 3:7-cv-11822 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Murray, Judith | 3:17-cv-09139 | Onderlaw LLC |
| Murray, Kimberly and Robert | 3:17-cv-09841 | The Lanier Law Firm |
| Murray, Mary | 3:17-cv-10434 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Murray, Melissa for the estate of Beverly Black | 3:17-cv-12486 | Sanders Phillips Grossman LLC |
| Murrell, Germann | 3:17-cv-09677 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Musgrave, Cheryl | 3:17-cv-10427 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Musgrave, Tod Alan for Pamela | 3:16-cv-06568 | Burns Charest LLP |
| Musgrove, Cynthia | 3:17-cv-09264 | Onderlaw LLC |
| Myer, Phyllis | 3:17-cv-10722 | Ashcraft & Gerel LLP |
| Myers, Lewis for the estate of Phyllis Myers | 3:17-cv-06788 | Motley Rice LLC |
| Myers, Mandy | 3:17-cv-09979 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Myricks, Mario obo Daphine Renee Myricks | 3:17-cv-13605 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Myrie, Nina for the estate of Mana Schmalhofer | 3:17-cv-12829 | Pogust Braslow & Milrod |
| Nagel, Kathleen and Larry Nagel; Cassandra Stephens | 3:17-cv-09336 | Baum Hedlund Aristei & Goldman PC |
| Nair, Kimberly | 3:17-cv-10649 | Onderlaw LLC |
| Napier, James obo Donna Napier | 3:17-cv-08126 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nash, Terry | 3:17-cv-10422 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nason, Yvonne | 3:17-cv-06732 | The Simon Law PC |
| Nassiff, Edwin for the estate of Gloria Nassiff | 3:17-cv-12741 | Girardi Keese |
| Nassour, Dana | 3:18-cv-00951 | Morelli Law Firm PLLC |
| Nastasi, Marissa | 3:17-cv-10416 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nathan, Lynn | 3:17-cv-08781 | Onderlaw LLC |
| Nathan, Roshone | 3:18-cv-00634 | Burns Charest LLP |
| Nava, Amey | 3:17-cv-12427 | Sanders Phillips Grossman LLC |
| Neal, Mary | 3:17-cv-08749 | Onderlaw LLC |
| Neal, Michele | 3:17-cv-09684 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Neate, Ron for the estate of June Robertson | 3:17-cv-09382 | Potts Law Firm |
| Neff, Elizabeth | 3:17-cv-13607 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nelson, Douglas for Joanne Nelson | 3:17-cv-06471 | Stanley Law Group |
| Nelson, Janice Louise | 3:17-cv-13756 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nelson, Laurie | 3:17-cv-10102 | The Lanier Law Firm |
| Nelson, Leslie | 3:17-cv-02284 | Johnson Becker, PLLC |
| Nelson, Lisa for the estate of Karen Olsen | 3:17-cv-10749 | Ashcraft & Gerel LLP |
| Nelson, Vickie | 3:17-cv-07703 | Burns Charest LLP |
| Nelson-Edwards, Denise | 3:17-cv-11906 | Morelli Law Firm PLLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Nemecek, Donald obo Gail Nemecek | 3:17-cv-12982 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nesbeth, Jordanne and Nicholas | 3:17-cv-10424 | Golomb & Honick PC |
| Netterville, Debbie | 3:17-cv-08022 | Ashcraft & Gerel LLP |
| Nettles, Cynthia | 3:18-cv-00103 | Chappell, Smith & Arden PA |
| Neuman, Ronald obo Beverly Neuman | 3:17-cv-08948 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nevel, Lori | 3:17-cv-13037 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Neville, Marshal | 3:17-cv-09004 | The Lanier Law Firm |
| Newbury, Donna Marie | 3:17-cv-09697 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Newby, Peggy | 3:17-cv-10664 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Newlin, Janet | 3:18-cv-00954 | Morelli Law Firm PLLC |
| Newport, Karen | 3:17-cv-08155 | The Lanier Law Firm |
| Newton, Cynthia | 3:17-cv-10833 | Ashcraft & Gerel LLP |
| Niba, Florence | 3:17-cv-11035 | The Simon Law PC |
| Nice, Susan for the estate of Tiffany Poslusany | 3:17-cv-10763 | Ashcraft & Gerel LLP |
| Nichols, Trisha | 3:17-cv-12574 | Sanders Phillips Grossman LLC |
| Nichols, Verna | 3:18-cv-00956 | Morelli Law Firm PLLC |
| Nicholson, Susan Lee | 3:17-cv-09704 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nicolai, John obo Mary Lee Nicolai | 3:17-cv-10820 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nicotra, John for the estate of Cindy Nicotra | 3:17-cv-09412 | Onderlaw LLC |
| Nielson, Mary Alice | 3:17-cv-11783 | Motley Rice LLC |
| Nini, Leticia | 3:18-cv-01014 | Napoli Shkolnik PLLC |
| Nixon, Robin | 3:18-cv-00100 | Chappell, Smith & Arden PA |
| Noble, Tracy | 3:17-cv-05331 | Johnson Becker, PLLC |
| Nolan, Michelle obo Debbie Jeffers | 3:17-cv-10404 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nordan, Dolores for the estate of Frances Alt | 3:17-cv-09582 | The Lanier Law Firm |
| Norenberg, Colette | 3:17-cv-10874 | Kline & Specter PC |
| Norman, Linda and Patrick | 3:17-cv-11062 | The Simon Law PC |
| Normandin, Carole | 3:17-cv-08346 | Onderlaw LLC |
| Norris, Shelia | 3:17-cv-06475 | Burns Charest LLP |
| Norton, Rebecca | 3:17-cv-04300 | Ross Feller Casey LLP |
| Novikoff, Elena | 3:17-cv-12736 | Andrews Thornton Higgins Razmara LLP |
| Nowalk, Cynthia | 3:18-cv-00560 | Johnson Becker, PLLC |
| Noyes, Candi and Michael | 3:17-cv-12846 | Pogust Braslow & Millrod |
| Nuckols, Ethel | 3:18-cv-01404 | The Michael Brady Lynch Firm |
| Nunes, Laurie | 3:17-cv-09710 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Nunn, Lashawn | 3:17-cv-11145 | Goldenberg Law PLLC |
| Nuzzo, Donna | 3:17-cv-09142 | Onderlaw LLC |
| Oakes, Josephine Rita | 3:17-cv-06988 | Levin Simes LLP |
| Oakley, Thomas for Rebecca Oakley | 3:17-cv-10119 | Robinson Calcagnie, INC |
| Obendorfer, Joan | 3:17-cv-09740 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Oberlin, Carol | 3:17-cv-08258 | Hausfeld |
| Obert, Melinda and Jack | 3:17-cv-08434 | The Lanier Law Firm |
| O'Brien, Patricia | 3:17-cv-08882 | The Lanier Law Firm |
| O'Brion, Patricia | 3:17-cv-09788 | The Lanier Law Firm |
| O'Cain, Patricia | 3:17-cv02607 | Johnson Becker, PLLC |
| O'Callaghan, Margaret | 3:17-cv-12349 | Johnson Law Group |
| Ochoa, Aileen for Ana Garza; Enrique Vicente Ochoa Jr as guardian ad litem Vicente Ochoa Jr for Ana Garza | 3:17-cv-10942 | Bisnar Chase |
| Ochoa, Delia | 3:17-cv-10270 | Goldenberg Law PLLC |
| O'Connell, Annemarie and Edward | 3:18-cv-00632 | Levin Simes LLP |
| O'Connell, Robert for the estate of Laura O'Connell | 3:17-cv-12935 | Paul LLP |
| O'Connell, Traci | 3:17-cv-12722 | Onderlaw LLC |
| O'Connor, Ann | 3:17-cv-10106 | The Lanier Law Firm |
| O'Connor, Katherine | 3:18-cv-00561 | Johnson Becker, PLLC |
| O'Connor, Melanie | 3:17-cv-06917 | Johnson Becker, PLLC |
| O'Dear, Lois obo Jacqueline Simmons | 3:17-cv-09490 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Odom, Marion Joe for Trudy Odom | 3:17-cv-12628 | Don Barrett |
| Odom, Zebbie | 3:17-cv-05421 | Burns Charest LLP |
| O'Donnell, Sally | 3:17-cv-12897 | Morelli Law Firm PLLC |
| Offill, Ethel | 3:17-cv-08752 | Onderlaw LLC |
| Offutt, Ida | 3:17-cv-10498 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ogletree, Rita | 3:17-cv-05709 | Motley Rice LLC |
| Ohlms, Martha and Orville | 3:17-cv-12157 | Onderlaw LLC |
| Oliphant, Deborah | 3:17-cv-08987 | Onderlaw LLC |
| Olivarez, Rebecca Lyn | 3:17-cv-09751 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Oliver, Abbie | 3:17-cv-09995 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Olivo, Mary | 3:17-cv-09759 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Olmsted, Roger for the estate of Janet Riegsecker | 3:17-cv-09834 | The Lanier Law Firm |
| Olson, Shelli | 3:18-cv-00537 | Burns Charest LLP |
| O'Nan, Virginia | 3:17-cv-11372 | Morelli Law Firm PLLC |
| O'Neal, Melissa | 3:17-cv-10495 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Oney, Victoria | 3:17-cv-10849 | The Lanier Law Firm |
| Opperman, Lori Ann | 3:17-cv-09765 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Orecchia, Lavinia | 3:17-cv-07811 | Ashcraft & Gerel LLP |
| Orellana, Kathleen and Gabriel | 3:17-cv-09858 | Golomb & Honick PC |
| Oram, Laura and Richard | 3:17-cv-05589 | Golomb & Honick PC |
| Ormond, Amber | 3:17-cv-09820 | Golomb & Honick PC |
| Orten, Shelly | 3:17-cv-08753 | Onderlaw LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Ortiz, Maria | 3:17-cv-10400 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ortiz, Melissa | 3:17-cv-02606 | Johnson Becker, PLLC |
| Osborne, Debra | 3:17-cv-06643 | Robinson Firm |
| Oswalt, Rebecca obo Patricia Johnston | 3:17-cv-06880 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ott, Susan | 3:17-cv-09482 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Oulas, James for the estate of Lon Oulas | 3:17-cv-13569 | Ashcraft & Gerel LLP |
| Overstreet, Ramona | 3:17-cv-09999 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Overton, Gayle and Collis | 3:18-cv-00768 | Blizzard Law |
| Owen, Christine | 3:17-cv-10007 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Owen, Deborah and Johnny Earl | 3:17-cv-06696 | The Simon Law PC |
| Owens, Betty | 3:17-cv-09406 | The Lanier Law Firm |
| Owens, Bonnie | 3:17-cv-08052 | Ashcraft & Gerel LLP |
| Owens, Crystal | 3:17-cv-07117 | The Simon Law PC |
| Owens, Deborah Deane | 3:17-cv-08347 | Onderlaw LLC |
| Owusu, Dinah | 3:17-cv-12800 | Don Barrett |
| Oxendine, Wendy for the estate of Christine Harris Oxendine | 3:17-cv-12579 | Sanders Phillips Grossman LLC |
| Pacheco, Jo-Ann | 3:17-cv-10013 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pacheco, Nicole for the estate of Tracy Morgan | 3:17-cv-12720 | Miller Firm LLC |
| Pachl, Roberta | 3:17-cv-09266 | Onderlaw LLC |
| Pacilli, Rosemarie | 3:17-cv-07231 | Burns Charest LLP |
| Packer, Victoria | 3:18-cv-00802 | Ross Feller Casey LLP |
| Padilla, Francisco, for the estate of Maria Cristina Lopez | 3:17-cv-12942 | Paul LLP |
| Padilla, Richard for the estate of Dora Padilla | 3:17-cv-11393 | Potts Law Firm |
| Paige, Susan | 3:17-cv-10343 | The Lanier Law Firm |
| Palacios, Dina | 3:17-cv-08146 | Anastopoulo Law Firm |
| Palafox, Diana | 3:17-cv-03693 | Johnson Becker, PLLC |
| Palette, Lisa | 3:17-cv-10161 | Golomb & Honick PC |
| Palmer, Cynthia Ann | 3:17-cv-13612 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Palmer, Nicole | 3:17-cv-12042 | Morelli Law Firm PLLC |
| Palmer, Ron | 3:17-cv-07051 | Don Barrett |
| Paluh, Sally | 3:17-cv-12158 | Onderlaw LLC |
| Palumbo, Betsy | 3:17-cv-10727 | Blizzard Law |
| Palumbo, Pamela | 3:17-cv-08348 | Onderlaw LLC |
| Paniagua, Anastasia for the estate of Manuela Maria Diaz | 3:17-cv-12944 | Paul LLP |
| Pantoja, Priscilla | 3:17-cv-10020 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Papa, Victoria | 3:17-cv-02666 | Habush, Habush & Rottier SC |
| Papp-Rocha, Evelyn | 3:17-cv-10596 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parandian, Soudabeh | 3:17-cv-10029 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Paras, Gina | 3:18-cv-01240 | Simmons Hanly Conroy |
| Pare, Michael for the estate of Cynthia Pare | 3:17-cv-10564 | The Lanier Law Firm |
| Parisher, Pamela | 3:18-cv-01506 | Johnson Law Group |
| Park, Rita and James | 3:17-cv-10299 | Robinson Calcagnie, INC |
| Parker, Cindi Ann | 3:17-cv-10034 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parker, Clauro | 3:17-cv-02747 | Sangisetty Law Firm |
| Parker, Joel for the estate of Alison Parker | 3:18-cv-00130 | Potts Law Firm |
| Parker, Madeline | 3:17-cv-06308 | Environmental Litigation Group |
| Parker, Robin | 3:17-cv-08206 | The Lanier Law Firm |
| Parker, Tyrone obo Sherry Ivory | 3:17-cv-10396 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parker, Wanda | 3:17-cv-07666 | Burns Charest LLP |
| Parla, Anthony for the estate of Nancy Ann Parla | 3:17-cv-09844 | The Lanier Law Firm |
| Parmentier, Lawrence | 3:17-cv-1935 | Onder, Shelton, O'Leary & Peterson |
| Parrish, Mary | 3:17-cv-13090 | Onderlaw LLC |
| Parshall, Inge | 3:17-cv-10038 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parsons, Laura | 3:17-cv-09885 | Onderlaw LLC |
| Parsons, Nicki | 3:17-cv-09779 | Onderlaw LLC |
| Parsons, Samantha obo Virginia Parsons | 3:17-cv-10109 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parsons, Thurman obo Kathy Jo Parsons | 3:17-cv-08300 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Parten, Billie | 3:17-cv-9477 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Passander, Marilyn | 3:16-cv-09229 | Rheingold Giuffra Ruffo & Plotkin LLP |
| Pasternack, Beverly | 3:17-cv-07010 | The Simon Law PC |
| Pasternak, Marilyn | 3:17-cv-11492 | Potts Law Firm |
| Patel, Nilaben and Kamalesh | 3:18-cv-00126 | Potts Law Firm |
| Patino, Katherine | 3:17-cv-10354 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Patrick, Barbara | 3:17-cv-09604 | The Lanier Law Firm |
| Patterson, Annie | 3:17-cv-09792 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Patterson, Cecilia | 3:17-cv-10824 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Patterson, Deliala | 3:16-cv-08815-FLW-LHG | Baron & Budd, PC |
| Patterson, Ronald for the estate of Katherine Patterson | 3:17-cv-13704 | The Lanier Law Firm |
| Patterson, Suzanne | 3:17-cv-09271 | Onderlaw LLC |
| Patterson, Suzanne | 3:17-cv-10487 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Patti, Deborah | 3:17-cv-13500 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Patton, Audrey for Trina Lynette Jones | 3:17-cv-12045 | Don Barrett |
| Paul, Michael on behalf on the estate of Lola Paul | 3:17-cv-09397 | The Lanier Law Firm |
| Paulson, Debra | 3:17-cv-12054 | Morelli Law Firm PLLC |
| Pavlow, Jeanette | 3:17-cv-08071 | Ashcraft & Gerel LLP |
| Payne, Kay | 3:17-cv-06502 | Burns Charest LLP |
| Payne, Michelle | 3:17-cv-10484 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Payne, Sheila | 3:17-cv-01654 | Murray Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Paysour, Patricia | 3:17-cv-02190 | Johnson Becker, PLLC |
| Payson, Janice | 3:17-cv-13019 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Peach, Mark for the estate of Nora Peach | 3:17-cv-12743 | Girardi Keese |
| Peal, William for the estate of Brenda Peal | 3:17-cv-10853 | The Lanier Law Firm |
| Pearson, Juanita | 3:17-cv-11273 | Ashcraft & Gerel LLP |
| Pearson, Stephanie | 3:18-cv-00860 | Potts Law Firm |
| Pease, Shauna Charmaine and Jeffroy David Pease | 3:17-cv-08158 | Levin Simes LLP |
| Peaslee, Charles for the estate of Judith Peaslee | 3:17-cv-12430 | Sanders Phillips Grossman LLC |
| Peck, Tammy | 3:17-cv-08254 | Wilson Law PA |
| Peirce, Karina | 3:17-cv-10033 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pelt, Shannon and Erik | 3:17-cv-10111 | The Lanier Law Firm |
| Pelletier, Kelly | 3:17-cv-09758 | Johnson Law Group |
| Peltier, Paul obo Jerri Lynne Peltier | 3:17-cv-10105 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pennington, Nancy and Edward | 3:17-cv-13009 | Morelli Law Firm PLLC |
| Pentecost, Anglia | 3:17-cv-07959 | The Onder Law Firm |
| Peoples, Sheree | 3:17-cv-11211 | The Simon Law PC |
| Perera, Jean | 3:17-cv-08875 | Martin & Saltzman LLP |
| Perez, Cynthia | 3:17-cv-01843 | Ross Feller Casey LLP |
| Perez, Mary Ann | 3:18-cv-00853 | Burns Charest LLP |
| Perez, Rubyann | 3:17-cv-12049 | Morelli Law Firm PLLC |
| Perkins, Daryl | 3:17-cv-06594 | Burns Charest LLP |
| Perkins, Kimberly | 3:17-cv-11863 | Law Firm of Roger "Rocky" Walton, PC |
| Perkins, Michelle | 3:17-cv-02371 | Ross Feller Casey LLP |
| Perks, Paul for the estate of Mary Perks | 3:17-cv-11755 | Motley Rice LLC |
| Pero, Adolyn | 3:17-cv-10336 | Robinson Calcagnie, INC |
| Perry, Aljanette on behalf of Vattisee Butler-West | 3:17-cv-06470 | Burns Charest LLP |
| Perry, Barbara | 3:17-cv-12580 | Sanders Phillips Grossman LLC |
| Perry, Karen | 3:17-cv-11163 | Goldenberg Law PLLC |
| Perry, Suzanne | 3:17-cv-12513 | Johnson Becker, PLLC |
| Perry, Treva | 3:17-cv-12371 | Onderlaw LLC |
| Persons, Diane | 3:17-cv-08942 | Baron & Budd, PC |
| Peters, Kim | 3:17-cv-12480 | Johnson Becker, PLLC |
| Peters, Sherry | 3:17-cv-10030 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Peterson, Robert for Jana Lee | 3:17-cv-01971 | Onder, Shelton, O'Leary & Peterson |
| Peterson, Cheryl | 3:17-cv-09639 | Onderlaw LLC |
| Peterson, Cheryl and Michael | 3:18-cv-01703 | Johnson Law Group |
| Peterson, Connie | 3:18-cv-01395 | Napoli Shkolnik PLLC |
| Peterson, Karen Jean | 3:17-cv-09018 | Burns Charest LLP |
| Peterson, Lydia | 3:17-cv-12626 | Andrews Thornton Higgins Razmara LLP |
| Peterson, Nancy Elizabeth | 3:17-cv-9472 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Peterson, Paulette | 3:17-cv-11497 | Don Barrett |
| Petrides, Andrea | 3:17-cv-04870 | Parker Waichman LLP |
| Petti, Kathleen | 3:17-cv-13755 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Petti, Rosemarie | 3:17-cv-11340 | Levin Simes LLP |
| Pettigrew, Dannette | 3:17-cv-03869 | Venutra Law |
| Pettigrew, Dannette | 3:17-cv-08574 | Robinson Law Firm |
| Peveraro, James for the estate of Jane Peveraro | 3:17-cv-09513 | The Lanier Law Firm |
| Pfeiffer, Ellen | 3:17-cv-09435 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Phalen, Susan and Patrick Phalen, Jr. | 3:17-cv-13104 | Habush Habush & Rottier |
| Phillips, Lesleyann | 3:17-cv-12947 | Paul LLP |
| Phillips, Marcia | 3:17-cv-10463 | Goldenberg Law PLLC |
| Phillips, Mathias for the estate of Meredith Chapman | 3:17-cv-05263 | Potts Law Firm |
| Phillips, Richard for Kay Waterhouse | | n/a |
| Phillips, Sharon | 3:17-cv-10651 | Onderlaw LLC |
| Phillips, Tami | 3:17-cv-08349 | Onderlaw LLC |
| Phillips, Valerie | 3:18-cv-00699 | Burns Charest LLP |
| Piascik, Teresa | 3:17-cv-12056 | Morelli Law Firm PLLC |
| Piekanski, Diane | 3:17-cv-12837 | Pogust Braslow & Millrod |
| Pierce, Sharon | 3:18-cv-00688 | Burns Charest LLP |
| Pike, Linda | 3:17-cv-12066 | Morelli Law Firm PLLC |
| Pike, Sharon | 3:17-cv-10669 | Blizzard Law |
| Pilapil, Jonathan for the estate of Jocelyn Pilapil | 3:17-cv-10841 | Skikos, Crawford, Skikos & Joseph |
| Pimentel, Cheryl | 3:17-cv-08403 | The Lanier Law Firm |
| Pimentel, Eleanor for the estate of Nancy Tracy | 3:17-cv-07705 | Motley Rice LLC |
| Pinheiro, Carmen | 3:17-cv-09431 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Piorek, Maryanne for the estate of Cheryl Chizmadia | 3:17-cv-12153 | Ashcraft & Gerel LLP |
| Pitao, Jean | 3:17-cv-05217 | Onder, Shelton, O'Leary & Peterson |
| Plemons, Dorothy | 3:17-cv-13235 | Ross Feller Casey LLP |
| Pietsch, Diane | 3:17-cv-09841 | Onderlaw LLC |
| Pletzer, Caryn for the estate of Anna Pletzer | 3:17-cv-12886 | Venutra Law |
| Plotner, Robert for the estate of Deanna Plotner | 3:17-cv-11299 | Don Barrett |
| Plummer, Ethel Marie | 3:17-cv-11805 | Don Barrett |
| Poche, Leon | 3:16-cv-07501 | Ursy, Weeks & Matthews |
| Poeling, Deanna | 3:17-cv-09416 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pollard, Peggy | 3:17-cv-09773 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Polly, Helene | 3:17-cv-08350 | Onderlaw LLC |
| Ponlious, Diane | 3:18-cv-00155 | Burns Charest LLP |
| Pope, Mary Lou | 3:17-cv-11702 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Poppins, Mary | 3:17-cv-09780 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Porter, Bobby for the estate of Ruby Porter | 3:17-cv-08215 | Onder, Shelton, O'Leary & Peterson |
| Porter, Cathy | 3:17-cv-08728 | The Simon Law PC |
| Porter, Sarah | 3:17-cv-13847 | Onderlaw LLC |
| Porter, Vanessa | 3:17-cv-12905 | Morelli Law Firm PLLC |
| Porter, Veronica | 3:17-cv-10826 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Porilles, Deanna | 3:17-cv-12723 | Miller Firm LLC |
| Post, Kim | 3:18-cv-01314 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Potter, Richard obo Sherry Potter | 3:17-cv-10094 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Powell, Debra | 3:17-cv-09388 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Powell, Sr., Warren for the estate of Sandra Powell | 3:17-cv-13215 | Onderlaw LLC |
| Powell, Wilma | 3:17-cv-06345 | Environmental Litigation Group |
| Powers, Geneva | 3:17-cv-09384 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Powers, Stacy | 3:17-cv-09274 | Onderlaw LLC |
| Poynter, Melinda | 3:17-cv-08758 | Onderlaw LLC |
| Pozgar, Robin | 3:17-cv-13846 | Onderlaw LLC |
| Prasil, Thorosa | 3:18-cv-00562 | Johnson Becker, PLLC |
| Pratt, Cathy | 3:17-cv-12233 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Preiss, Melssa obo Melanie Jane Balduf | 3:17-cv-08301 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Presley, Sandra | 3:17-cv-11266 | Ashcraft & Gerel LLP |
| Preston, Dianna | 3:17-cv-08426 | The Lanier Law Firm |
| Preswarsky, Paula | 3:17-cv-08770 | Onderlaw LLC |
| Prevo, Deborah | 3:18-cv-01235 | Simmons Hanly Conroy |
| Primmer, Jeannette | 3:17-cv-09847 | Onderlaw LLC |
| Prince, Antionette | 3:18-cv-00663 | Johnson Becker, PLLC |
| Prince, Konya Diane | 3:17-cv-09381 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Prince, Mary and William | 3:18-cv-00714 | Ness Cancelliere Brenner |
| Pringle, Maryladene | 3:17-cv-08766 | The Simon Law PC |
| Pringle, Noralean | 3:17-cv-09376 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pritchard, Donna | 3:18-cv-01208 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Proctor, Lynn | 3:17-cv-09786 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Proctor, Joan | 3:17-cv-09373 | Burns Charest LLP |
| Provenza, Domenica for Karen Cannice | 3:17-cv-516 | Burns Charest LLP |
| Prufett, Juanita and Tawana Smith | 3:17-cv-11167 | Baum Hedlund Aristei & Goldman PC |
| Prunty, Antoinette and Robert | 3:17-cv-06658 | The Simon Law PC |
| Pryor, Cynthia and Steven | 3:17-cv-13021 | Morelli Law Firm PLLC |
| Puclioski, Jennifer | 3:17-cv-07728 | Parker Waichman LLP |
| Pugh, Sindy | 3:17-cv-09796 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Pulaski, Michele | 3:17-cv-08289 | Hausfeld |
| Pulley, Kimberly | 3:17-cv-13749 | Johnson Law Group |
| Pullman, Marjorie | 3:17-cv-13849 | Onderlaw LLC |
| Purdy, Joseph for the estate of Linda Purdy | 3:17-cv-10371 | The Lanier Law Firm |
| Putz, Christine | 3:17-cv-11697 | Ross Feller Casey LLP |
| Pyburn, Cindy | 3:17-cv-09368 | Burns Charest LLP |
| Pyram, Michele | 3:17-cv-11214 | Hausfeld |
| Qualis-May, Marishia obo Willie Qualls | 3:17-cv-09467 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Quarles, Cindy | 3:17-cv-09356 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Quigley, Marian | 3:17-cv-10834 | Ashcraft & Gerel LLP |
| Quini, Frances | 3:17-cv-12309 | Don Barrett |
| Quinn, Nancy and Thomas | 3:17-cv-08142 | Pogust Braslow & Millrod |
| Quinones Rivera, Priscila | 3:17-cv-12581 | Sanders Phillips Grossman LLC |
| Rabago, Linda for the estate of Roxie Reece | 3:17-cv-12585 | Sanders Phillips Grossman LLC |
| Rabasca, Linda and Joseph | 3:17-cv-09873 | Golomb & Honick PC |
| Raburn, Denise and Danny | 3:17-cv-08987 | The Simon Law PC |
| Racine, Brenda | 3:17-cv-10792 | The Lanier Law Firm |
| Rackov-Tokich, Nellie | 3:17-cv-08305 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rackow, Janet | 3:17-cv-09348 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rademacher-Hamilton, Tracy | 3:17-cv-09849 | Onderlaw LLC |
| Rader, Sharon | 3:17-cv-10409 | Morelli Law Firm PLLC |
| Rainey, Adriana | 3:17-cv-03084 | Johnson Becker, PLLC |
| Rains, Donna | 3:17-cv-10027 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rakozy, Kelli Ball for the estate of Pamela Ball | 3:17-cv-11350 | Potts Law Firm |
| Rambo, Patricia | 3:18-cv-00564 | Johnson Becker, PLLC |
| Ramey, Daneen Renee | 3:17-cv-04843 | Fleming, Nolen & Jez LLP |
| Ramirez, Cami | 3:17-cv-06687 | The Simon Law PC |
| Ramirez, Cecilee on behalf of the estate of Robin Anderson | 3:17-cv-08150 | Pogust Braslow & Millrod |
| Ramirez, Maria DeJesus | 3:17-cv-04589 | The Law Firm of Roger "Rocky" Walton PC |
| Ramos, Luisa | 3:17-cv-12582 | Sanders Phillips Grossman LLC |
| Ramsey, Shirley | 3:18-cv-00105 | Chappell, Smith & Arden PA |
| Randall, Nicola | 3:17-cv-10887 | Goldenberg Law PLLC |
| Randall, Sharon | 3:17-cv-10593 | The Lanier Law Firm |
| Randall, William for Mary Randall | 3:17-cv-12891 | Don Barrett |
| Randall-Vician, Julia | 3:17-cv-11139 | Goldenberg Law PLLC |
| Ransom, Sheila | 3:17-cv-12450 | Johnson Becker, PLLC |
| Ranzie, Dolores | 3:17-cv-08757 | Onderlaw LLC |
| Raposo, Nicola | 3:17-cv-08423 | The Lanier Law Firm |
| Rappold, Allan for Madeleine Rappold | 3:17-cv-04596 | Becnel Law Firm |
| Rashba, Paul for the estate of Linda Sarah Rashba | 3:17-cv-04282 | Motley Rice LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Ratcliff, Sharon | 3:17-cv-10360 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rathbone, Christopher obo Deborah Rathbone | 3:17-cv-10553 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rau, Frank obo Jacqueline Marie Rau | 3:17-cv-09463 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rauenhorst, Shelby for Amelia Lamzon | 3:17-cv-12458 | Johnson Becker, PLLC |
| Ravenscroft, Roxann obo Susan Ravenscroft | 3:17-cv-09461 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rawlins, Janice | 3:17-cv-10851 | Skikos, Crawford, Skikos & Joseph |
| Rawls, Deborah | 3:17-cv-09151 | Onderlaw LLC |
| Ray, Mary | 3:17-cv-10755 | Cates Mahoney LLC |
| Re, Jason for the estate of Liza Marie Phipps | 3:17-cv-05174 | Levin Simes LLP |
| Rea, Mary | 3:17-cv-11291 | Simmons Hanly Conroy |
| Reade, Victoria | 3:17-cv-02265 | Johnson Becker, PLLC |
| Reagan, Paul for the estate of Rae Jean Reagan | 3:17-cv-11477 | Potts Law Firm |
| Rebstock, Terri | 3:17-cv-10019 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Reccek, Marilyn and Darryl Reccek, Sr. | 3:17-cv-08829 | The Lanier Law Firm |
| Reddick, Debra | 3:17-cv-12234 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Reddix, Sherri | 3:17-cv-10481 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Redman, Kathleen | 3:17-cv-12340 | Don Barrett |
| Redmond, Ronald for the estate of Barbara Redmond | 3:17-cv-10778 | Ashcraft & Gerel LLP |
| Redondo, Julia and Jorge Marmol | 3:17-cv-06536 | Baum Hedlund Aristei & Goldman PC |
| Reed, Chastity | 3:17-cv-07530 | Wilson Law PA |
| Reed, Ella Rosalee | 3:17-cv-04624 | Langdon & Emison |
| Reed, Karen | 3:17-cv-09752 | Golomb & Honick PC |
| Reed, Louella | 3:17-cv-09024 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Reeves, Susan | 3:17-cv-12339 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Reifsteck, Richard for the estate of Sally Reifsteck | 3:17-cv-10787 | Ashcraft & Gerel LLP |
| Reilly, Kathleen and John | 3:17-cv-10085 | The Lanier Law Firm |
| Reinhart, Michael for the estate of Connie Reinhart | 3:17-cv-09825 | Golomb & Honick PC |
| Reinhold, Marilyn | 3:17-cv-04725 | Fleming, Nolen & Jez LLP |
| Relson, Joycelyn | 3:17-cv-09765 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Remmer, Linda | 3:17-cv-08103 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Remmereid, Deborah and Paul Martin Remmereid | 3:17-cv-05014 | Levin Simes LLP |
| Rencher, Otis for the estate of Dorothy Rencher | 3:17-cv-10174 | Ventura Law |
| Rendleman, Michele | 3:17-cv-08308 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Renessa, Brown | 3:17-cv-10266 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Renn, Jerry Susan | 3:17-cv-02856 | Motley Rice LLC |
| Resurreccion, Belen Ramos | 3:17-cv-12587 | Sanders Phillips Grossman LLC |
| Reuter, Betty | 3:17-cv-09154 | Onderlaw LLC |
| Revell, Shella | 3:17-cv-09344 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Revis, Anita | 3:17-cv-08454 | Environmental Litigation Group |
| Rey-Molina, Berta | 3:17-cv-09334 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Reynolds, Donna and Ellis Reynolds | 3:17-cv-10678 | Kline & Specter PC |
| Reynolds, Frederick for the estate of Charlene Reynolds | 3:17-cv-07594 | Potts Law Firm |
| Reynolds, Patricia | 3:17-cv-11621 | Bisnar Chase |
| Reynolds, Regina | 3:17-cv-06993 | The Simon Law PC |
| Reynolds, Robbie and Peter | 3:17-cv-09002 | The Lanier Law Firm |
| Rhoads, Pamela and Guy | 3:17-cv-11235 | The Simon Law PC |
| Rice, Charnel | 3:17-cv-05718 | The Simon Law PC |
| Rice, Michelle | 3:17-cv-10652 | Onderlaw LLC |
| Rico, Ronna | 3:17-cv-12283 | Burns Charest LLP |
| Richard, Gwendolyn and Timothy | 3:18-cv-00318 | Potts Law Firm |
| Richards, Carolyn | 3:17-cv-13840 | Onderlaw LLC |
| Richards, Connie Wilson | 3:17-cv-10830 | Sanders Phillips Grossman LLC |
| Richardson, Cortisha and Kamarr Fair | 3:17-cv-11388 | Golomb & Honick PC |
| Richardson, Deborah | 3:17-cv-12896 | Morelli Law Firm PLLC |
| Richardson, Keresa | 3:17-cv-07736 | The Dugan Law Firm PLLC |
| Richardson, Sonya | 3:17-cv-12948 | Paul LLP |
| Richardson, Veronica | 3:17-cv-09652 | Onderlaw LLC |
| Richardson, Victoria | 3:17-cv-12634 | Andrus Wagstaff PC |
| Richburg, Kimberly | 3:17-cv-06694 | The Simon Law PC |
| Richmond, Latosha | 3:17-cv-12037 | Morelli Law Firm PLLC |
| Richter, Carla | 3:17-cv-09781 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rich-Williams, Ada | 3:16-cv-06489 | Richard R. Barrett PLLC |
| Ricketts, Connie | 3:17-cv-12682 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ricketts, Kathleen | 3:18-cv-00232 | Burns Charest LLP |
| Ricks, Lloyd for the estate of Colleen Ricks | 3:17-cv-08302 | Onder, Shelton, O'Leary & Peterson |
| Ricks, Martha | 3:17-cv-05622 | Wexler Wallace LLP |
| Riestra-Schneider, Christopher for the estate of Susan Marie Schneider | 3:17-cv-12607 | Sanders Phillips Grossman LLC |
| Riffel, Christina | 3:17-cv-10566 | Onderlaw LLC |
| Riley, Lisa | 3:17-cv-07118 | The Simon Law PC |
| Rimondi, Ricardo and Pilar | MDL-L-02912 | The Lanier Law Firm |
| Ringle, Patricia | 3:17-cv-11135 | Goldenberg Law PLLC |
| Rink, Mark for the estate of Elin Beth Benson | 3:17-cv-03163 | Motley Rice LLC |
| Rios, Charles for the estate of Debra Rios | 3:17-cv-10193 | Goldenberg Law PLLC |
| Rios, Isabelle for Denise Torres | 3:17-cv-10138 | Robinson Calcagnie, INC |
| Ritchie, Judy A., Terry Lee, Todd N., Jason M. and Janella Story | 3:17-cv-05771 | Baum Hedlund Aristei & Goldman PC |
| Rivas, Angelica obo Irene Rivas | 3:17-cv-11445 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rivera Del Hoyo, Omayra | 3:17-cv-12592 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Rivera, Ana and Victor | 3:17-cv-06521 | The Simon Law PC |
| Rivera, Christy obo Rita Sue Bumgarner | 3:17-cv-10395 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rivera, Maritza | 3:17-cv-07909 | Goldenberg Heller & Antognoli PC |
| Rivers, Brenda | 3:17-cv-12593 | Sanders Phillips Grossman LLC |
| Rizzi, Pamela | 3:17-cv-06649 | Childers Schlueter & Smith LLC |
| Roach, JoAnn | 3:17-cv-09776 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Robbins, Marsha and Jerry | 3:17-cv-08522 | The Lanier Law Firm |
| Roberts, Jane | 3:17-cv-11410 | Onderlaw LLC |
| Roberts, Lisa Marie | 3:17-cv-09328 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Roberts, Michael for the estate of Kimberly Wade Roberts | 3:17-cv-02738 | McGowan, Hood & Felder LLC |
| Roberts, Michele Lee | 3:17-cv-08351 | Onderlaw LLC |
| Roberts, Stacy Senn | 3:18-cv-00787 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Roberts, Tal-ee for the estate of Eutawna Clark | 3:17-cv-12150 | Ashcraft & Gerel LLP |
| Robertson, Denise | 3:17-cv-09147 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Robertson, Mary | 3:17-cv-09556 | Onderlaw LLC |
| Robertson, Ruthie | 1:17-cv-12916 | Ventura Law |
| Robinson, Alice | 3:17-cv-10447 | Golomb & Honick PC |
| Robinson, Carla | 3:17-cv-09820 | The Lanier Law Firm |
| Robinson, Carol | 3:16-cv-07502 | Burns Charest LLP |
| Robinson, Charlene | 3:17-cv-06752 | The Simon Law PC |
| Robinson, Donald for the estate of Lannie Robinson | 3:17-cv-09524 | Burns Charest LLP |
| Robinson, Gladys | 3:17-cv-12702 | Morelli Law Firm PLLC |
| Robinson, Karen for the estate of Alice Faye Evans | 3:17-cv-10572 | The Lanier Law Firm |
| Robinson, Ronald for the estate of Joan Robinson | 3:17-cv-11136 | Goldenberg Law PLLC |
| Robinson, Valerie | 3:17-cv-10677 | Burns Charest LLP |
| Robles, Angel for the estate of Gladys Sanabria; Judith Robles; Maria Robles; Jose Robles | 3:17-cv-10940 | Skikos, Crawford, Skikos & Joseph |
| Rodgers, Anthony for the estate of Jill Renee Klein | 3:18-cv-00436 | Morgan and Morgan Morgan & Morgan Complex Litigation Group |
| Rodrigue, Claudia | 3:17-cv-10014 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rodriguez Cotto, Maria | 3:17-cv-12694 | Sanders Phillips Grossman LLC |
| Rodriguez, Gloria Aponte for the estate of Refugio Fajardo | 3:17-cv-05371 | Berstein Liebhard LLP |
| Rodriguez, Joseph for the estate of Kay Lorraine Johnston | 3:17-cv-09559 | The Lanier Law Firm |
| Rodriguez, Kathleen | 3:17-cv-09143 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rodriguez-Diaz, Grisel and Pedro Ibarra | 3:17-cv-06232 | Levin Simes LLP |
| Roe, Nancy | 3:17-cv-08415 | Onderlaw LLC |
| Roebuck, Mary | 3:17-cv-12218 | Marlin & Saltzman LLP |
| Rogers, Annie | 3:17-cv-13024 | Morelli Law Firm PLLC |
| Rogers, Camille | 3:17-cv-11041 | The Simon Law PC |
| Rogers, Leota for the estate of Olga Burke | 3:18-cv-00604 | Burns Charest LLP |
| Rogers, Mary Ann | 3:17-cv-07004 | Law Firm of Roger "Rocky" Walton, PC |
| Roman, Ermelinda obo Aurelia Lens | 3:17-cv-10990 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Roman, Evelyn and Christopher | 3:17-cv-10327 | Skikos, Crawford, Skikos & Joseph |
| Roman, Gladys | 3:17-cv-06376 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Romero, Evelyn | 3:18-cv-00565 | Johnson Becker, PLLC |
| Romero, Yvette | 3:17-cv-12314 | Don Barrett |
| Ronoy, Lisa and Timothy | 3:17-cv-07926 | Murray Law Firm |
| Roohan, Janice | 3:17-cv-09784 | Burns Charest LLP |
| Roper, Veronica | 3:17-cv-09137 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rosales, Elsa | 3:17-cv-100288 | The Lanier Law Firm |
| Rosario Caussade, Angel for the estate of Rita Caussade Rosario | 3:17-cv-12595 | Sanders Phillips Grossman LLC |
| Rosato, Frances | 3:17-cv-09863 | Onderlaw LLC |
| Rose, Damon for the estate of Brenda Rose | 3:17-cv-07882 | Slack & Davis LLP |
| Rose, Joyce | 3:18-cv-01300 | Potts Law Firm |
| Rosenbarker, Kimberly | 3:17-cv-05482 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rosensteel, Crystal | 3:17-cv-05781 | Simmons Hanly Conroy |
| Ross, Akin ovo Veronica Lofton | 3:17-cv-09428 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ross, Betsy | 3:17-cv-09131 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ross, Donna and Dean | 3:17-cv-08361 | Ventura Law |
| Ross, John obo Veronika Ross | 3:17-cv-06937 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ross, Lisa | 3:17-cv-04791 | Holland Law Firm |
| Ross, Sherry | 3:17-cv-09969 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ross, Wanda | 3:17-cv-09427 | Blizzard Law |
| Rosser, Brenda | 3:17-cv-13072 | Ross Feller Casey LLP |
| Rosser, Vicki | 3:17-cv-10822 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rossey, MaryAnn | 3:18-cv-00243 | Burns Charest LLP |
| Rost, Michael obo Phyllis Rost | 3:17-cv-08933 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Roszak, Rose Marie | 3:17-cv-12181 | Don Barrett |
| Rovira Oliveras, Nilda | 3:17-cv-12602 | Sanders Phillips Grossman LLC |
| Rovito, Yolanta | 3:17-cv-13850 | Onderlaw LLC |
| Rowe, Kristen | 3:17-cv-13615 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rowland, Kara Dawn | 3:17-cv-12169 | Don Barrett |
| Rowsey, Dorothy | 3:17-cv-09328 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Royster, Marsha Clary by and through Brad Moore and Bert Moore | 3:18-cv-01458 | Grossman & Moore PLLC |
| Rucker, Harriett | 3:17-cv-10009 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rucker, Mary | 3:17-cv-09126 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rudnick, Rhonda | 3:17-cv-01853 | Hofeld Staran & Christ PC |
| Ruo, Roxanne | 3:17-cv-11128 | Goldenberg Law PLLC |
| Ruetzler, Paul obo Sally Ruetzler | 3:17-cv-06931 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Ruggiero, Marie | 3:17-cv-05699 | The Lanier Law Firm |
| Ruiz, Maritza Estaves | 3:17-cv-12538 | Sanders Phillips Grossman LLC |
| Ruiz, Saida for the estate of Awilda McCoy | 3:17-cv-11200 | Onderlaw LLC |
| Ruland, Rheta | 3:17-cv-07547 | Slack & Davis LLP |
| Rupp, Judy and Merlin | 3:17-cv-07421 | Ross Feller Casey LLP |
| Russell, Colleen and Jeff | 3:17-cv-10644 | The Lanier Law Firm |
| Russell, Holly | 3:18-cv-00104 | Simmons Hanly Conroy |
| Russell, III, Samuel for the estate of Pamela Sexton-Russell | 3:17-cv-13317 | Ross Feller Casey LLP |
| Russell, Mellonie | 3:17-cv-12047 | Morelli Law Firm PLLC |
| Russo, Barbara | 3:17-cv-09122 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Russo, Esther | 3:17-cv-5797 | Rheingold Giuffra Ruffo & Plotkin LLP |
| Russo, Georgianna and Barbara Check | 3:17-cv-09055 | Ross Feller Casey LLP |
| Russo, Paula | 3:18-cv-01512 | Johnson Law Group |
| Russo, Victoria | 3:17-cv-2206 | Rheingold Giuffra Ruffo & Plotkin LLP |
| Rutkowski, Roxanne | 3:17-cv-05483 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Rutland, Margaret | 3:17-cv-10004 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ryan, Dianne | 3:17-cv-08909 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ryans, Lanette and Reginald Greenfield obo Amelia Greenfield | 3:18-cv-01500 | Ross Feller Casey LLP |
| Saari, Pamela | 3:17-cv-10611 | Levin Simes LLP |
| Saber, Barbara | 3:17-cv-13013 | Morelli Law Firm PLLC |
| Sadowski, Paul | 3:17-cv-12717 | Onderlaw LLC |
| Sago, Lovestar for the estate of Theresa Sago | 3:17-cv-08267 | Hausfeld |
| Salavics, Pamela | 3:17-cv-09800 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Salazar, Josephine | 3:17-cv-08758 | Onderlaw LLC |
| Salerno, Barbara | 3:17-cv-11343 | Levin Simes LLP |
| Salisbury, Travis for the estate of Janet Smyth | 3:17-cv-06201 | Levin Simes LLP |
| Salloum, Maureen and Bassan | 3:17-cv-10274 | Golomb & Honick PC |
| Sally, Arpan for the estate of Ashok Sally and Davinder Sally | 3:17-cv-09426 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Salpeter, Steven obo Susan Widen-Salpeter | 3:17-cv-09095 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Samarel, Mark obo Ruth Samarel | 3:17-cv-13818 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Samuel, Deborah | 3:17-cv-12884 | Goza & Honnold LLC |
| Samuels, Dakota for Sabrina Samuels | 3:17-cv-05329 | Johnson Becker, PLLC |
| Sanchez, Alcides as heir of Amanda Sanchez | 3:18-cv-00265 | Burns Charest LLP |
| Sanchez, Adelita | 3:18-cv-00418 | Ross Feller Casey LLP |
| Sanders, Alex for the estate of Pamela Ann Gifford | 3:17-cv-12505 | Girardi Keese |
| Sanders, Margaretto | 3:17-cv-11704 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sanders, Ruth | 3:17-cv-09089 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sanders, Sherri | 3:17-cv-10760 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sandin, Theretha | 3:17-cv-09827 | The Lanier Law Firm |
| Santa, Scott for the estate of Kimberly Ann Emerson-Santa | 3:17-cv-08473 | Johnson Law Group |
| Santiago, Heidi | 3:17-cv-07961 | The Onder Law Firm |
| Santiago, Lesly | 3:17-cv-09314 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sapp, Deidrae | 3:17-cv-10365 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sapper, Paula Ann | 3:17-cv-13613 | Robinson Calcagnie, INC |
| Sarantopoulos, Charlotte | 3:18-cv-00395 | Potts Law Firm |
| Sarver, Diane and Michael | 3:17-cv-07255 | Johnson Becker, PLLC |
| Saunders, Geraldine for the estate of Cheryl Fleming | 3:17-cv-12603 | Sanders Phillips Grossman LLC |
| Saunders, Lloyd for the estate of Saundra Faye Saunders | 3:17-cv-06741 | The Simon Law PC |
| Sausman, Leslie and Dale | 3:17-cv-12515 | Johnson Becker, PLLC |
| Sauve, April | 3:17-cv-08352 | Onderlaw LLC |
| Savage, Frances | 3:18-cv-00566 | Johnson Becker, PLLC |
| Savage, Lauren | 3:17-cv-03274 | Langdon & Emison |
| Sawyer, Nina and Dennis | 3:17-cv-11279 | Ashcraft & Gerol LLP |
| Sawyer, Theresa | 3:17-cv-07047 | Don Barrett |
| Sawyer-DeAquino, Rhonda | 3:17-cv-11331 | Hart McLaughlin & Eldridge |
| Sayegh, Cheryl | 3:17-cv-09178 | The Lanier Law Firm |
| Sayles, Gale | 3:17-cv-01970 | Onder, Shelton, O'leary & Peterson |
| Scaglione, John and Linda Muhlbach | 3:17-cv-12072 | Morelli Law Firm PLLC |
| Schaffer, Lynda | 3:18-cv-01489 | Johnson Law Group |
| Schafle, Joan | 3:17-cv-06088 | Pogust Braslow & Milrod |
| Schapperle, Margie and Mark | 3:18-cv-00636 | Burns Charest LLP |
| Schattilly, Terry | 3:17-cv-06057 | Pogust Braslow & Milrod |
| Scheele, Susan and David | 3:17-cv-08955 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scheinfeld, Harry obo Jane Jane Scheinfeld | 3:17-cv-08502 | Harrison Davis Steakley Morrison Jones, PC |
| Schelinger, Gail | 3:17-cv-09088 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schenker, Pamela | 3:17-cv-09987 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scherer, Sue | 3:17-cv-12225 | Onderlaw LLC |
| Schlosser, William for the estate of Lisa Schlosser | 3:17-cv-09987 | Golomb & Honick PC |
| Schmandt, Laurie | 3:17-cv-9978 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schmidt, Kathy | 3:17-cv-12869 | Messa & Associates PC |
| Schmitt, Allison | 3:17-cv-12667 | Napoli Shkolnik PLLC |
| Schmucker, Mali | 3:18-cv-00280 | Potts Law Firm |
| Schmucker, Melanie | 3:17-cv-09081 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schneider, Roneka | 3:17-cv-09306 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schnelle, Susan | 3:17-cv-12279 | Rheingold Giuffra Ruffo & Plotkin LLP |
| Schnier, Miriam and Charles | 3:17-cv-11187 | Onderlaw LLC |
| Schock, Trisha | 3:17-cv-12467 | Don Barrett |
| Schoen, Patty | | |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Schofield, Mary Jo | 3:18-cv-08331 | Eric H. Weinberg |
| Scholl, Pamela | 3:17-cv-13499 | Onderlaw LLC |
| Schory, Rebecca Lorraine | 3:17-cv-10368 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schott, Stacy on behalf of the estate of Patricia Taylor | 3:17-cv-09327 | Pogust Braslow & Millrod |
| Schroeder, Linda Sue | 3:17-cv-10125 | The Lanier Law Firm |
| Schroor, Sharon | 3:18-cv-00294 | Potts Law Firm |
| Schultz, Amanda | 3:18-cv-00923 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schulz, Anne for the estate of Jean Henson | 3:17-cv-12418 | Sanders Phillips Grossman LLC |
| Schulz, Douglas for the estate of Shumpert, Mary | 3:17-cv-10790 | Burns Charest LLP |
| Schulz, Nancy | 3:17-cv-09065 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schulz, Tom obo JoAnn Schulz | 3:17-cv-07237 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schumacher, Jody Lynn and Joss | 3:18-cv-00366 | Potts Law Firm |
| Schurkman, Steven obo Sindy Rubenstein | 3:17-cv-13622 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schutte, Lisa for th estate of Judith Caliguri | 3:17-cv-10377 | The Lanier Law Firm |
| Schwalbach, Shelly | 3:17-cv-13628 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Schwartz, Peggy | 3:18-cv-01346 | Johnson Law Group |
| Schwartz, Wendy | 3:17-cv-00099 | Seldman Margulos & Fairman LLP |
| Scoll, Azalee | 3:17-cv-09293 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scott, Farina | 3:17-cv-06709 | Levin Simes LLP |
| Scott, Kerrie | 3:18-cv-01494 | Johnson Law Group |
| Scott, Pamela obo Patricia Marks | 3:17-cv-06866 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scott, Regina | 3:17-cv-09975 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scott, Rochelle Johnson | 3:17-cv-06478 | Burns Charest LLP |
| Scott, Shilinda | 3:17-cv-11283 | Ashcraft & Gerel LLP |
| Scott, Tika individually and for the estate of Stephanie Cross | 3:17-cv-06070 | Pogust Braslow & Millrod |
| Scovens, Diane | 3:17-cv-07119 | Langdon & Emison |
| Scovens, Diane | 3:18-cv-00567 | Johnson Becker, PLLC |
| Scozzafava, Rosanne | 3:18-cv-00932 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Scruggs, Debbie | 3:17-cv-10793 | Ashcraft & Gerel LLP |
| Scruggs, Jera for Frances Scruggs | 3:17-cv-13045 | Robinson Calcagnie, INC |
| Scullin, Helena | 3:17-cv-10809 | Ashcraft & Gerel LLP |
| Seago, Patricia | 3:17-cv-09062 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sealy, Penelope | 3:17-cv-07119 | The Simon Law PC |
| Seamono, Lisa | 3:17-cv-08759 | Onderlaw LLC |
| Segebart, Tanya | 3:17-cv-09803 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Segreaves, Juke and John | 3:18-cv-09119 | Keefe Law Firm |
| Segui, Yasdeli for the estate of Veronica Rodriguez | 3:17-cv-12431 | Sanders Phillips Grossman LLC |
| Sellers, Caitlin | 3:17-cv-08717 | The Simon Law PC |
| Seltzer, Barbara | 3:18-cv-01444 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Semaan, Virginia | 3:17-cv-12623 | Don Barrett |
| Seman, Jerome obo Barbara Seman | 3:17-cv-11316 | Baron & Budd PC |
| Seman, Jr., Frank obo Joan Seman | 3:17-cv-08847 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sembler, Linda for the estate of Susan Sembler | 3:17-cv-08803 | Onder, Shelton, O'leary & Peterson |
| Senerole, Christine Anne | 3:17-cv-06847 | Law Firm of Roger "Rocky" Walton, PC |
| Senter, Deborah Anne | 3:17-cv-13827 | The Michael Brady Lynch Firm |
| Sentz, Tracy | 3:18-cv-00484 | Napoli Shkolnik PLLC |
| Severance, Karrie for the estate of Karen Klock | 3:17-cv-11229 | The Simon Law PC |
| Severino, Monica and John | 3:17-cv-03765 | Blizzard Law |
| Seymour, Yokita | 3:17-cv-11329 | Hart McLaughlin & Eldridge |
| Shannon, Ann | 3:17-cv-13632 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shannon, Jo Ann and John | 3:17-cv-05389 | Kline & Specter PC |
| Shannon, Kanlina obo Jassmeka McGaughy | 3:17-cv-08843 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shaul, Patrick obo Marie Shaul | 3:17-cv-08835 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shaw, Clair for the estate of Jacqueline Shaw | 3:17-cv-11739 | Onderlaw LLC |
| Shay, Doris for the estate of Darlene Atherton | 3:17-cv-12389 | Sanders Phillips Grossman LLC |
| Shea, Kelley | 3:17-cv-12790 | The Lanier Law Firm |
| Sheaffer, Cynthia and Karl | 3:18-cv-00603 | Golomb & Honick PC |
| Shearlock, Paul for the estate of Cheryl Shearlock | 3:17-cv-05617 | Murray Law Firm |
| Shelton, Kathy | 3:17-cv-08761 | Onderlaw LLC |
| Shelton, Laura Jo | 3:17-cv-06890 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shelton, Regina | 3:17-cv-07962 | The Onder Law Firm |
| Shelton, Regina | 3:18-cv-01213 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shemory, Jill | 3:17-cv-09050 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shepherd, Deborah | 3:17-cv-10835 | Ashcraft & Gerel LLP |
| Shepherd, Janet | 3:17-cv-08704 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sheppard, Katharine and Kelton | 3:17-cv-11836 | Potts Law Firm |
| Sherk, Cathy | 3:17-cv-13851 | Onderlaw LLC |
| Sherlock, Tina | 3:17-cv-02751 | Sangisetty Law Firm |
| Shields, Willie Mae | 3:17-cv-12455 | Sanders Phillips Grossman LLC |
| Shields-Maray, Maria Deann | 3:17-cv-06684 | The Simon Law PC |
| Shiloh, Halima | 3:17-cv-11258 | Simmons Hanly Conroy |
| Shipley, Jennifer | 3:17-cv-10393 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shipley, Sherry | 3:17-cv-10374 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Shipley, Virginia | 3:18-cv-00165 | Burns Charest LLP |
| Shirk, Janet | 3:17-cv-09058 | Burns Charest LLP |
| Shoning, Jonny | 3:17-cv-12698 | Morelli Law Firm PLLC |
| Short, George for Deborah Short | 3:17-cv-12686 | Napoli Shkolnik PLLC |
| Short, Mary Colleen | 3:17-cv-08706 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Shortt, Vicki | 3:17-cv-11297 | Simmons Hanly Conroy |
| Shotter, Diane Lynn and Andrew Shotter | 3:18-cv-00915 | Ross Feller Casey LLP |
| Shoup, Carol for Theresa Cunningham | n/a | n/a |
| Shular, Nancy | 3:17-cv-10655 | Golomb & Honick PC |
| Shultz, Amanda | 3:17-cv-10372 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Siders, Pamela | 3:17-cv-10357 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sieja, Andrew for the estate of Yvonne Hodges | 3:17-cv-07032 | Baum Hedlund Aristei & Goldman PC |
| Sierra, Denise | 3:17-cv-05168 | Blizzard Law |
| Sileno, Saverio for the estate of Vivian Sileno | 3:17-cv-12744 | Girardi Keese |
| Sikara, Laura | 3:16-cv-08831 | Baron & Budd PC |
| Silin, Heike and Kevin | 3:13-cv-13017 | Morelli Law Firm PLLC |
| Silva, Kamala | 3:17-cv-12449 | Johnson Becker, PLLC |
| Silver, Carol | 3:17-cv-07020 | Don Barrett |
| Silver, William obo Janice Silver | 3:17-cv-08578 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Simanskis, Clydean | 3:17-cv-10162 | Golomb & Honick PC |
| Simeone Anderson, Francine and Darlene Lemchak for the estate of Donna Simeone | 3:17-cv-05872 | Ross Feller Casey LLP |
| Simmons, Brenda | 3:18-cv-00684 | Burns Charest LLP |
| Simmons, Shela | 3:17-cv-12871 | Napoli Shkolnik PLLC |
| Simmons, Wynette | 3:17-cv-08901 | Motley Rice LLC |
| Simms, Sharon | 3:17-cv-12076 | Morelli Law Firm PLLC |
| Simon, Peggy | 3:18-cv-00555 | Johnson Becker, PLLC |
| Simoneit, Styliana and Laura Pratt | 3:18-cv-00805 | Ross Feller Casey LLP |
| Simpson, Shelia | 3:17-cv-08353 | Onderlaw LLC |
| Sims, Shirley | 3:17-cv-08782 | Onderlaw LLC |
| Sinclair, Raven Lynn | 3:17-cv-13699 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sing, Lana | 3:17-cv-04878 | Baum Hedlund Aristei & Goldman PC |
| Singer, Barbara | 3:17-cv-06483 | Baum Hedlund Aristei & Goldman PC |
| Sinkovec, Nancy | 3:17-cv-11309 | Ashcraft & Gerel LLP |
| Sisk, Charles obo Linda Sisk | 3:17-cv-08572 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sitzler, Susan | 3:17-cv-10852 | The Lanier Law Firm |
| Siwicke, Jerome for the estate of Georgeann Siwicke | 3:17-cv-10134 | The Lanier Law Firm |
| Sizemore, James obo Joan Sizemore | 3:17-cv-10670 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sizemore, Monica | 3:17-cv-13025 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sizemore, Robin | 3:17-cv-11326 | Hart McLaughlin & Eldridge |
| Skeels, Harold on behalf of Terry Skeels | 3:17-cv-09843 | The Lanier Law Firm |
| Skillings, Doris | 3:17-cv-09761 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Skonord, Cynthia | 3:17-cv-07571 | Habush, Habush & Rottier SC |
| Slack, Richard for the estate of Mary Slack | 3:17-cv-10707 | Walton Telken Foster LLC |
| Slade, Theresa | 3:17-cv-08707 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Slames, Van obo Judith Slames | 3:17-cv-07679 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Slawter, Dianna | 3:17-cv-11380 | Potts Law Firm |
| Slingerland, Makiko and Joshua | 3:17-cv-05137 | Ross Feller Casey LLP |
| Sloan, Edna | 3:17-cv-08709 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Slowey, Katherine | 3:17-cv-08712 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Small, Helen | 3:17-cv-12508 | Girardi Keese |
| Smalley, Rebecca | 3:17-cv-08717 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smiley, Ann | 3:17-cv-13635 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smiley, Sally | 3:17-cv-08764 | Onderlaw LLC |
| Smith, Amanda for the estate of Donna Smith | 3:18-cv-00809 | Bohrer Brady LLC |
| Smith, Baverleigh | 3:17-cv-06800 | The Simon Law PC |
| Smith, Brandi for the estate of Kimberly Taylor | 3:17-cv-12502 | Burns Charest LLP |
| Smith, Candice | 3:17-cv-08354 | Onderlaw LLC |
| Smith, Cassie | 3:17-cv-11212 | The Simon Law PC |
| Smith, Charleen | 3:17-cv-10999 | Goldenberg Law PLLC |
| Smith, Charles obo Margaret Smith | 3:17-cv-12235 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Cynthia Litterini | 3:17-cv-07654 | Slack & Davis LLP |
| Smith, Deanna | 3:17-cv-10747 | Cates Mahoney LLC |
| Smith, Deborah | 3:17-cv-02382 | McGrath Law Firm PA |
| Smith, Debra | 3:17-cv-08722 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Diana | 3:17-cv-07772 | Onder, Shelton, O'leary & Peterson |
| Smith, Dianna | 3:17-cv-10759 | The Lanier Law Firm |
| Smith, Dina | 3:17-cv-06726 | The Simon Law PC |
| Smith, Douglas for Amber Rose Lee Smith | 3:17-cv-03729 | Morelli Law Firm PLLC |
| Smith, Evelyn | 3:17-cv-12074 | Morelli Law Firm PLLC |
| Smith, Evelyn | 3:17-cv-12863 | Burns Charest LLP |
| Smith, Gwendolyn | 3:17-cv-12861 | Burns Charest LLP |
| Smith, Helen for the estate of Maggie Dunn | 3:17-cv-12413 | Sanders Phillips Grossman LLC |
| Smith, Janet | 3:17-cv-10363 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Janet for the estate of Wilma Smith | 3:17-cv-12608 | Sanders Phillips Grossman LLC |
| Smith, Judith | 3:17-cv-11122 | Goldenberg Law PLLC |
| Smith, Judy Jane | 3:17-cv-10267 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Kathleen | 3:17-cv-09846 | The Lanier Law Firm |
| Smith, Kathryn | 3:17-cv-07815 | Ashcraft & Gerel LLP |
| Smith, Kathryn and Dwayne Randall Smith | 3:17-cv-06726 | The Simon Law PC |
| Smith, Kathy | 3:17-cv-13841 | Onderlaw LLC |
| Smith, Lynn and Bruce Smith | 3:17-cv-11431 | Ashcraft & Gerel LLP |
| Smith, Lynne and Daniel Robert Smith | 3:17-cv-08430 | The Lanier Law Firm |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Smith, Martha | 3:17-cv-09057 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Melissa and Terry | 3:17-cv-10317 | The Lanier Law Firm |
| Smith, Nancy | 3:17-cv-13852 | Onderlaw LLC |
| Smith, Patricia | 3:17-cv-12575 | The Simon Law PC |
| Smith, Raymond for the estate of Elsie Smith | 3:17-cv-07335 | Cohen, Placitella & Roth |
| Smith, Robert for the estate of Betty Smith | 3:17-cv-12746 | Girardi Keese |
| Smith, Sarah | 3:17-cv-06984 | Don Barrett |
| Smith, Sharon | 3:17-cv-08726 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Sherry | 3:17-cv-03292 | Burns Charest LLP |
| Smith, Stephanie | 3:17-cv-00881 | Ashcraft & Gerel LLP |
| Smith, Tanja and Craig | 3:17-cv-09840 | The Lanier Law Firm |
| Smith, Teresa | 3:17-cv-08725 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smith, Thomas for the estate of Patricia Smith | 3:18-cv-00875 | Napoli Shkolnik PLLC |
| Smith, Viola | 3:17-cv-07021 | Don Barrett |
| Smith, Wendy for the estate of Overia Smith | 3:17-cv-12951 | Paul LLP |
| Smith, William on behalf on the estate of Cheryl Rennie-Smith | 3:17-cv-06920 | Parker Waichman LLP |
| Smith-Cowan, Tammy and Greg Cowan | 3:17-cv-06610 | The Simon Law PC |
| Smith-Myers, Deanne | 3:17-cv-06799 | The Simon Law PC |
| Smock, Connie | 3:17-cv-08724 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Smoot, Tracine | 3:17-cv-08719 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sneed, Catherine | 3:17-cv-09755 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Snow, DeLynn | 3:17-cv-09052 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Snow, Julie | 3:17-cv-07829 | Bisnar Chase |
| Snow, Lisa Rae | 3:17-cv-09847 | The Lanier Law Firm |
| Snyder, Connie | 3:16-cv-08816-FLW-LHG | Baron & Budd PC |
| Snyder, Kimberly and Michael | 3:17-cv-06086 | Pogust Braslow & Millrod |
| Snyder, Sharon | 3:18-cv-00794 | Blizzard Law |
| Snyder, Sharon and Robert | 3:17-cv-06510 | Skikos, Crawford, Skikos & Joseph |
| So, Paula | 3:17-cv-10082 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sober, Cheryl | 3:17-cv-09289 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sobocinski, Patricia | 3:18-cv-01332 | Johnson Law Group |
| Sofi, David Frank for the estate of Elinore Louise Ryan | 3:17-cv-06505 | McGowan, Hood & Felder LLC |
| Sofield, Thomas for the estate of Karen Sofield | 3:17-cv-12160 | Onderlaw LLC |
| Sojka, Damarias | 3:17-cv-07080 | Burns Charest LLP |
| Solis, Maria | 3:17-cv-10250 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Solis, Pixie | 3:17-cv-09624 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sollecito, Becky | 3:17-cv-10116 | Onderlaw LLC |
| Solomon, Ruth | 3:17-cv-11005 | Goldenberg Law PLLC |
| Solomon, Susan | 3:17-cv-12586 | Holland Law Firm |
| Soltys, Mitzi and Gary | 3:17-cv-08673 | The Simon Law PC |
| Sondgeroth, Lillian and Thomas | 3:17-cv-05638 | The Cheek Law Firm |
| Sonnier, Melissa | 3:17-cv-12609 | Sanders Phillips Grossman LLC |
| Sorensen, Stephanie | 3:17-cv-07818 | Ashcraft & Gerel LLP |
| Sorrels, Cynthia | 3:17-cv-12847 | Jones Ward PLC |
| Solo, Sarah obo Mona Granados | 3:17-cv-09645 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Soulios, Argirios, for the estate of Deborah Soulios | 3:17-cv-07635 | Law Offices of Richard R. Barrett PLLC |
| Southard, Theresa | 3:17-cv-08765 | Onderlaw LLC |
| Souza, Sara and Herbert | 3:17-cv-10229 | Golomb & Honick PC |
| Sowell, Jacob for the estate of Deloris Sowell | 3:17-cv-09255 | Potts Law Firm |
| Spaar, Jamae obo Ann Spaar | 3:17-cv-09422 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Spangler, Marietta | 3:17-cv-11292 | Onderlaw LLC |
| Spelman, Kathy | 3:17-cv-09750 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Spence, Deborah | 3:17-cv-09049 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Spencer, Patricia and Michael | 3:17-cv-11370 | Potts Law Firm |
| Spencer, Venus | 3:17-cv-01390 | Lenze Moss PLC |
| Spencer, Victoria | 3:17-cv-08313 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Spenny, Edward | 3:16-cv-7884 | Burns Charest LLP |
| Spicer, Barbara | 3:17-cv-09202 | The Lanier Law Firm |
| Spiegel, Dale for the estate of Pamela Wirhol-Spiegel | 3:17-cv-10304 | Burns Charest LLP |
| Spinelli, Joanne | 3:17-cv-09286 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Spitz, Shelia and Robert | 3:17-cv-12794 | Morelli Law Firm PLLC |
| Sproch, Diane | 3:17-cv-09174 | The Lanier Law Firm |
| Sprouse, James obo Marlena Sprouse | 3:17-cv-08826 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Squires, Dawn | 3:17-cv-12610 | Sanders Phillips Grossman LLC |
| St. Clair, Rodney for the estate of Virginia St. Clair | 3:17-cv-12759 | Golomb & Honick PC |
| Stafford, Terri | 3:17-cv-09730 | Onderlaw LLC |
| Stafford, Timothy for the estate of Nancy Jean Stafford | 3:17-cv-05820 | Ross Feller Casey LLP |
| Stallings, Elizabeth | 3:18-cv-00274 | Burns Charest LLP |
| Stalnaker, Thomas for the estate of Rebecca Stalnaker | 3:17-cv-06010 | Kline & Spector PC |
| Stamps, Daryl for the estate of Mary Stamps | 3:17-cv-08524 | Onderlaw LLC |
| Stamps, Rosie | 3:17-cv-10478 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stanek, Pamela | 3:17-cv-07576 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stanley, Cynthia and William | 3:17-cv-11394 | The Lanier Law Firm |
| Stanley, Gona | 3:17-cv-10762 | Onderlaw LLC |
| Stansbury, Karen | 3:17-cv-11495 | Don Barrett |
| Stanula, James for the estate of Cathryn Stanula | 3:17-cv-07899 | Skikos, Crawford, Skikos & Joseph |
| Stapleton, Kelli on behalf of Anita Paradise | 3:17-cv-09842 | The Lanier Law Firm |
| Starkes, Bonnie | 3:17-cv-08772 | Onderlaw LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Starks, Cheryl | 3:17-cv-06592 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Starr, Lois | 3:17-cv-13448 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Starr, Pamela for the estate of Janet Martin | 3:17-cv-10569 | The Lanier Law Firm |
| Stauber, James for Karol Stauber | 3:17-cv-13512 | Robinson Calcagnie, INC |
| Stauffer, Angie obo Charlotte Kathleen Donnelly | 3:17-cv-10602 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Steen, Kevin obo Elisha Steen | 3:17-cv-09660 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Steen, Nico for the estate of Pamela Steen | 3:17-cv-10645 | The Lanier Law Firm |
| Steffee, Patricia | 3:17-cv-09078 | Onderlaw LLC |
| Stehly, Jeffrey for Jeanette Stehly | 3:18-cv-00970 | Napoli Shkolnik PLLC |
| Steinbarth, Brenda | 3:17-cv-08156 | The Lanier Law Firm |
| Stolzmiller, Keith for the estate of Shannon Montague | 3:18-cv-00321 | Burns Charest LLP |
| Stemm, Scott obo Cynthia Stemm | 3:17-cv-10243 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stompf, Kathryn | 3:17-cv-09080 | Onderlaw LLC |
| Stephens, Bobbie | 3:17-cv-08108 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stephens, Geraldine | 3:17-cv-07164 | Burns Charest LLP |
| Stephens, Trevis | 3:17-cv-10236 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stephenson, Gail | 3:17-cv-13853 | Onderlaw LLC |
| Stettner, Daniel obo Joan Boffardi Stettner | 3:17-cv-10220 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stevens, Ulla and William | 3:18-cv-00801 | Ross Feller Casey LLP |
| Stewart, Angela | 3:17-cv-13705 | The Lanier Law Firm |
| Stewart, Barbara Jean | 3:17-cv-07116 | Burns Charest LLP |
| Stewart, Candace and Lloyd | 3:18-cv-00771 | Potts Law Firm |
| Stewart, Darlene | 3:17-cv-12762 | Don Barrett |
| Stewart, Deborah | 3:17-cv-07287 | Burns Charest LLP |
| Stewart, Julie | 3:17-cv-09667 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stewart, Susan | 3:17-cv-10086 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stewart, Thomas for the estate of Sarah Stewart | 3:17-cv-10983 | Burns Charest LLP |
| Stidham, Rebecca and Clayton | 3:17-cv-09473 | Kline & Specter PC |
| Stillwaggon, Christina and Jason | 3:17-cv-05307 | Ross Feller Casey LLP |
| Stinnett, Sharron for the estate of Clara Dean Sunnell | 3:17-cv-12937 | Ross Feller Casey LLP |
| Stockton, Shannon | 3:17-cv-10183 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stockton, Stephani | 3:18-cv-00578 | Potts Law Firm |
| Stoehr, Jules for the estate of Joanne Stoehr | 3:17-cv-09531 | The Lanier Law Firm |
| Stone, Betty | 3:18-cv-00112 | Chapell, Smith & Arden PA |
| Stone, Denise | 3:17-cv-08260 | Hausfeld |
| Stoner, Jenny | 3:17-cv-06069 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stopcynski, Helena | 3:17-cv-11012 | Goldenberg Law PLLC |
| Storozyszyn, Jane | 3:17-cv-11324 | Hart McLaughlin & Eldridge |
| Stoll, Donna and Celeste Martin | 3:17-cv-09483 | Kline & Specter PC |
| Stover, Casey | 3:17-cv-12471 | Simmons Hanly Conroy |
| Stowers, Anita | 3:17-cv-10733 | Goldenberg Law PLLC |
| Strahan, Rynda | 3:17-cv-09746 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Strain, Gladys | 3:17-cv-05663 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Strassberg, Harold for the estate of Dorothy Strassberg | 3:17-cv-07880 | Slack & Davis LLP |
| Streeter, Carolyn | 3:17-cv-08262 | Hausfeld |
| Stretz, Melissa | 3:17-cv-09728 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Strickland, Shirley | 3:17-cv-08324 | The Lanier Law Firm |
| Strom, Bernadette | 3:17-cv-11138 | Goldenberg Law PLLC |
| Strom, Lynn | 3:17-cv-11056 | The Simon Law PC |
| Strong, Denise | 3:17-cv6832 | Burns Charest LLP |
| Strong, Rebecca | 3:17-cv-13088 | Onderlaw LLC |
| Strong, Sheree | 3:17-cv-09281 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stroud, Sarah obo Kecia Laquette Stroud | 3:17-cv-10216 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stroud, Tresa and Randy Stroud | 3:17-cv-10811 | The Lanier Law Firm |
| Stuart, Anna | 3:17-cv-13452 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Stuart, Connie | 3:17-cv-10603 | Levin Simes LLP |
| Stuart, Jill | 3:17-cv-03381 | Burns Charest LLP |
| Stuchenko-Sparks, Jo-Ann | 3:17-cv-06919 | Johnson Becker, PLLC |
| Stumbaugh, Doris for the estate of Elizabeth Hancock | 3:17-cv-10472 | Paul LLP |
| Stumpf, Dorothy | 3:17-cv-04644 | Baron & Budd PC |
| Stumpf, Susan | 3:17-cv-09276 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sturdivant, Dotsie | 3:18-cv-01246 | Simmons Hanly Conroy |
| Suchomel, Michael as rep of the estate of Mary Suchomel | 3:17-cv-07033 | Onder, Shelton, O'leary & Peterson |
| Sullivan, Lacinda and Gary | 3:17-cv-09713 | Kline & Specter PC |
| Sullivan, Lacinda and Gary | 3:17-cv-09713 | Golomb & Honick PC |
| Sullivan, Loretta | 3:18-cv-00568 | Johnson Becker, PLLC |
| Sullivan, William obo Mary Sullivan | 3:17-cv-10812 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Summers, Susan | 3:17-cv-10817 | Ashcraft & Gerel LLP |
| Sumner, Patricia | 3:17-cv-08142 | Anastopoulo Law Firm |
| Sundgren, Kelly | 3:18-cv-01705 | Johnson Law Group |
| Supple, Eric obo Chrystal Supple | 3:17-cv-10555 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Suske, Brock for the estate of Carolyn Suske | 3:17-cv-10469 | Goldenberg Law PLLC |
| Suter, Dena | 3:17-cv-09044 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sutherland, Dianna | 3:17-cv-09815 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sutton, Rick for Lezah Hall | 3:17-cv-10338 | Ashcraft & Gerel LLP |
| Sutton, Sheila Kaye | 3:17-cv-10211 | The Simon Law PC |
| Swan, Judith | 3:17-cv-02008 | Kedar Bhaskar |
| Swanagan, Melanie for the estate of Shockey Cox | 3:17-cv-12507 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Swancutt, Michael for the estate of Laureen Swancutt | 3:17-cv-11161 | Goldenberg Law PLLC |
| Swaney, Peggy | 3:17-cv-12286 | Don Barrett |
| Swanson, Frances and Donald | 3:17-cv-08784 | Onderlaw LLC |
| Sweeney, Cathy and John | 3:17-cv-08431 | The Lanier Law Firm |
| Swetish, Elizabeth | 3:17-cv-08716 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Swick, Peyton obo Kathleen Orr | 3:17-cv-08569 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Swift, Timothy for Star Swift | 3:17-cv-07667 | Don Barrett |
| Swiger, Lisa | 3:17-cv-09270 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Sydlar, Janet and Andy | 3:17-cv-09585 | The Lanier Law Firm |
| Symes, Kristine | 3:17-cv-06862 | The Simon Law PC |
| Szwejkowski, Mary Ellen and Thomas | 3:17-cv-07378 | Marlin & Saltzman LLP |
| Tabarini, Jr., Bernard for the estate of Christina Tabarini | 3:17-cv-12611 | Sanders Phillips Grossman LLC |
| Tabor, Sherry | 3:17-cv-11344 | Hart McLaughlin & Eldredge |
| Taddei, Kathryn and Russell | 3:18-cv-01062 | Napoli Shkolnik PLLC |
| Taggart, Dora and Jack | 3:18-cv-00427 | Potts Law Firm |
| Tague, Lenora | 3:17-cv-12622 | Sanders Phillips Grossman LLC |
| Talbott, Shari | 3:17-cv-06078 | Burns Charest LLP |
| Talley, Brenda | 3:18-cv-01253 | Simmons Hanly Conroy |
| Tallman, Melissa | 3:17-cv-08063 | Ashcraft & Gerel LLP |
| Tan, Regina | 3:18-cv-00609 | Golomb & Honick PC |
| Tannenbaum, Linda and Howard | 3.17-cv-13429 | Marlin & Saltzman LLP |
| Tapley, Gregory for the estate of Kathy Tapley | 3:17-cv-07211 | Onder, Shelton, O'leary & Peterson |
| Tapp, Debra | 3:17-cv-09265 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Taranto, Marion | 3:17-cv-09258 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tarlow, Erika | 3:18-cv-00971 | Napoli Shkolnik PLLC |
| Tarr, Lola | 3:17-cv-07626 | Don Barrett |
| Tarsky, Ileno and William | 3:18-cv-00449 | Potts Law Firm |
| Tate, Veronica | 3:17-cv-10825 | Ashcraft & Gerel LLP |
| Taubig, Patricia Ann by Kim Stein | 3:17-cv-10845 | Cates Mahoney LLC |
| Taucher, Ronald obo Linda Taucher | 3:17-cv-10104 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tauzin, Anita | 3:17-cv-12612 | Sanders Phillips Grossman LLC |
| Tavender, Shirley | 3:17-cv-08713 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tavera, Yormary | 3:17-cv-12272 | Don Barrett |
| Taxter, Mary Jane and Paul | 3:17-cv-8364 | Rheingold Giuffra Ruffo & Plotkin LLP |
| Taylor, Amber | 3:17-cv-08695 | Goldenberg Law PLLC |
| Taylor, Amber for the estate of Rita Luye | 3:17-cv-08194 | Potts Law Firm |
| Taylor, Anastasia | 3:17-cv-09731 | Onderlaw LLC |
| Taylor, Connie for the estate of Norma Brock | 3:17-cv-12747 | Girardi Keese |
| Taylor, Diane | 3:17-cv-10853 | Onderlaw LLC |
| Taylor, Gwendolyn | 3:17-cv-13197 | Ross Feller Casey LLP |
| Taylor, Holly | 3:17-cv-12613 | Sanders Phillips Grossman LLC |
| Taylor, Jennifer | 3:17-cv-10544 | The Lanier Law Firm |
| Taylor, Marie for the estate of Rejane Ducrot | 3:17-cv-10765 | Burns Charest LLP |
| Taylor, Melissa | 3:17-cv-06558 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Teague, Kathy | 3:17-cv-11286 | Simmons Hanly Conroy |
| Tengberg, Kim Lee as personal representative of the estate of Jody Lynn Tengberg | 3:17-cv-08360 | Ventura Law |
| Tenhet, Carrian | 3:17-cv-09041 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tenhouten, Sherri | 3:17-cv-10831 | Ashcraft & Gerel LLP |
| Terry, Shawna and Glen | 3:18-cv-00587 | Potts Law Firm |
| Terry-Wolfe, Terese | 3:17-cv-08710 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tessum, Denise | 3:17-cv-08730 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thai, David for the estate of Susan Palma Thai | 3:18-cv-00595 | Potts Law Firm |
| Tharp, Vivian Ann | 3:17-cv-09038 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thayer, Evaline | 3:17-cv-09812 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thigpen, Dovie | 3:17-cv-08696 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thigpen, Regena Ann | 3:17-cv-13091 | Johnson Law Group |
| Thole, Ranae | 3:17-cv-10737 | Blizzard Law |
| Thomas, Jessie for the estate of Brenda Harris-Thomas | 3:17-cv-12551 | Sanders Phillips Grossman LLC |
| Thomas, Joann | 3:18-cv-00248 | Wexler Wallace LLP |
| Thomas, Kathryn | 3:18-cv-00237 | Burns Charest LLP |
| Thomas, Lynn | 3:17-cv-13830 | Mueller Law Offices |
| Thomas, Mataline Patricia | 3:17-cv-08891 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thomas, Paul for the estate of Robin Thomas | 3:17-cv-10340 | The Lanier Law Firm |
| Thomas, Tracy | 3:18-cv-00764 | Levin Simes LLP |
| Thomason, Virginia Marie | 3:17-cv-06020 | McGowan, Hood & Felder LLC |
| Thompson Jr., Walter and Crystal and Mariam and Walter Sr. | 3:16-cv-08722 | Burns Charest LLP |
| Thompson, Debbie Kay | 3:17-cv-09033 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thompson, Deborah Verdale | 3:17-cv-01564 | Montrose Law LLP |
| Thompson, Dianne | 3:17-cv-12831 | The Simon Law PC |
| Thompson, Geraldine | 3:17-cv-11285 | Ashcraft & Gerel LLP |
| Thompson, James for Janice Thompson-Lott | 3:17-cv-12361 | The Simon Law PC |
| Thompson, Joann | 3:17-cv-09252 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thompson, Karen | 3:17-cv-09030 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thompson, Leasa and David | 3:17-cv-12503 | The Lanier Law Firm |
| Thompson, Myra for the estate of Verna Mae Thompson | 3:17-cv-09629 | Golomb & Honick PC |
| Thompson, Natalie | 3:17-cv-08690 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Thompson, Sue Ann | 3:17-cv-12859 | Burns Charest LLP |

| Plaintiff | Case No | Plaintiff's Counsel |
|---|---|---|
| Thompson, Susan | 3:17-cv-05035 | Simmons Hanly Conroy |
| Thompson, Sylvia | 3:17-cv-09026 | Burns Charest LLP |
| Thompson, Susan | 3:17-cv-12451 | Johnson Becker, PLLC |
| Thorpe, Viola Ivy | 3:16-cv-08827 | Baron & Budd PC |
| Tibbets, Sara | 3:17-cv-10429 | Goldenberg Law PLLC |
| Tier, Danielle for the estate of Concetta Dorsey | 3:17-cv-10165 | Golomb & Honick PC |
| Tilton, Mary Ellen | 3:17-cv-11153 | Goldenberg Law PLLC |
| Tinoco, Ramona | 3:17-cv-11149 | Goldenberg Law PLLC |
| Titus, Rosalynne | 3:17-cv-09967 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tobin, Elizabeth Ann | 3:17-cv-09023 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Todd, Beverly Teresa | 3:17-cv-09246 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Todd, Christine | 3:17-cv-10773 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Todd, Emma Jean | 3:17-cv-07094 | Burns Charest LLP |
| Todecheene, Carol | 3:17-cv-12832 | Pogust Braslow & Milrod |
| Tolbert, Sandra, Susan Smith, Ralph Smith and Janet Posey for the estate of Sarah Murphy | 3:17-cv-11647 | Harrison Davis Steakley Morrison Jones, PC |
| Tolcyzk, Sophia | 3:18-cv-00322 | Onderlaw LLC |
| Toliver, Michelle | 3:17-cv-06734 | The Simon Law PC |
| Tolian, Patricia and Anthony | 3:17-cv-01292 | Nass Cancelliere Brenner |
| Tolliver, Ruthie estate and Paul Tolliver, Caitly Nicole Coffman, Sierra Cheyenne Tolliver, and Dessiree Alexus Tolliver | 3:17-cv-02976 | Steve Merritt |
| Tomasi, Amy | 3:18-cv-00569 | Johnson Becker, PLLC |
| Tompkins, Bonnie obo Delores Wiese | 3:17-cv-09418 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tompkins, Virginia | 3:17-cv-09733 | Onderlaw LLC |
| Toro, Sandy | 3:18-cv-01261 | Simmons Hanly Conroy |
| Torres, Nivia | 3:17-cv-06713 | The Simon Law PC |
| Toskin, Kathy Lee | 3:17-cv-12237 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Totos, Karen | 3:17-cv-05488 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Townsen, Nathan obo Lenora Townsen | 3:17-cv-10583 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trapini, Sylvia | 3:17-cv-11409 | Onderlaw LLC |
| Treadwell, Linda | 3:16-cv-03348-D | Hart McLaughlin & Eldridge |
| Treadwell, Linda | 3:16-cv-09495 | Hart McLaughlin & Eldridge |
| Tremblay, Jane | 3:18-cv-00570 | Johnson Becker, PLLC |
| Trommel, Timothy obo Deborah Bay | 3:17-cv-09452 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trent, Sherry | 3:17-cv-08773 | Onderlaw LLC |
| Tribble, Gloria | 3:18-cv-01310 | Johnson Law Group |
| Tristeni, Philomena Sherry | 3:17-cv-10492 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trogdon, Barbara | 3:17-cv-08687 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Troop, Kristen | 3:17-cv-10657 | Golomb & Honick PC |
| Trout, Amanda | 3:17-cv-13311 | Robinson Calcagnie, INC |
| Trover, Carolyn Sue | 3:17-cv-09021 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trudeau, Judith | 3:17-cv-09020 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trujillo, Heather | 3:17-cv-09807 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Trupia, Lillian | 3:17-cv-12456 | Sanders Phillips Grossman LLC |
| Tucker, Caroline | 3:17-cv-09235 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Tucker, Crystal for the estate of Judith Johnson | 3:17-cv-10979 | Ashcraft & Gerel LLP |
| Tucker-Scott, Dorothy | 3:17-cv-13854 | Onderlaw LLC |
| Tucker-Walters, Andra | 3:17-cv-07863 | Ross Feller Casey LLP |
| Turk, Lorraine | 3:17-cv-08216 | The Lanier Law Firm |
| Turner, Belinda | 3:17-cv-06992 | Don Barrett |
| Turner, Karen | 3:18-cv-01215 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Turner, Margie and Hollie Turner | n/a | n/a |
| Turner, Michelle | 3:17-cv-03182 | Ross Feller Casey LLP |
| Tuttle, Barbara | 3:17-cv-12321 | Don Barrett |
| Tyree, Cheryl Ann | 3:17-cv-02608 | Johnson Becker, PLLC |
| Ufoa, Madrigal | 3:18-cv-00571 | Johnson Becker, PLLC |
| Umfleet, Jerry for the estate of Penny Umfleet | 3:17-cv-12748 | Girard Keese |
| Upchurch, Michelle | 3:17-cv-01851 | Onder, Shelton, O'leary & Peterson |
| Urbanczyk, Michelle | 3:17-cv-12461 | Sanders Phillips Grossman LLC |
| Uribe, Sharyn for Danita Uribe | 3:17-cv-13630 | Don Barrett |
| Usher, Debra and Raymond | 3:16-cv-00937 | Potts Law Firm |
| Uyemura, Steve obo Sonhui Youn Uyemura | 3:17-cv-10208 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vaccaro, Patricia | 3:17-cv-08048 | Ashcraft & Gerel LLP |
| Vaisben, Israel for the estate of Edna Vaisben | 3:18-cv-00759 | Potts Law Firm |
| Valdez, Ignacio, for the estate of Maria Luisa Cantu | 3:17-cv-11901 | Potts Law Firm |
| Valentino, Juanita | 3:17-cv-07774 | Onder, Shelton, O'leary & Peterson |
| Valentino, Shirley | 3:17-cv-10458 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Valian, Ana and Viro | 3:17-cv-07089 | The Simon Law PC |
| Vature, Tanya | 3:17-cv-05344 | Potts Law Firm |
| Van Derhyden, Marianne | 3:17-cv-09606 | The Lanier Law Firm |
| Van Dervort, Sharyn | 3:17-cv-03085 | Johnson Becker, PLLC |
| Van Doren, Constance | 3:17-cv-12367 | Onderlaw LLC |
| Van Houten, Emily | 3:17-cv-13855 | Onderlaw LLC |
| Van Voorhis, Roger | 3:17-cv-06893 | Potts Law Firm |
| Vandall, Deanna | 3:17-cv-09160 | Onderlaw LLC |
| Vandenbroeke, Ashley | 3:18-cv-00572 | Johnson Becker, PLLC |
| Vanderschaaf, Evelyn | 3:17-cv-12553 | Don Barrett |
| Vanella, Michelle | 3:17-cv-13856 | Onderlaw LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Vanerunen, Emily obo Cheryle Elizabeth Bechtold | 3:17-cv-08679 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vannoy, Sandra | 3:17-cv-07974 | Wilson Law PA |
| VanNurden, Laurie | 3:17-cv-13015 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vanover, Terresa | 3:17-cv-06791 | The Simon Law PC |
| VanPage, Debra | 3:17-cv-09722 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vargo, Dawn | 3:17-cv-13857 | Onderlaw LLC |
| Varian-Williams, Beth | 3:17-cv-06712 | The Simon Law PC |
| Varnado, Jr., Otis for the estate of Carolyn Varnado | 3:17-cv-12614 | Sanders Phillips Grossman LLC |
| Varnauskas, Tina Marie | 3:17-cv-08366 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Varner, Kathy | 3:17-cv-12695 | Morelli Law Firm PLLC |
| Varvil, Michael obo Constance Varvil | 3:17-cv-08564 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vasquez, Deborah | 3:17-cv-06975 | The Simon Law PC |
| Vasquez, Enilda | 3:18-cv-01265 | Simmons Hanly Conroy |
| Vasquez, Patricia | 3:17-cv-12606 | The Simon Law PC |
| Vasquez, Soralda Mercado | 3:17-cv-12570 | Sanders Phillips Grossman LLC |
| Veal, Samiiya | 3:17-cv-09232 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vega, Felicia | 3:17-cv-09017 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vega, Lorraine | 3:17-cv-10711 | Walton Telken Foster LLC |
| Vegas, Liberti for the estate of Paula Bohanon | 3:17-cv-10130 | The Lanier Law Firm |
| Vera, Tonya | 3:18-cv-00976 | Napoli Shkolnik PLLC |
| Verdin, Donna | 3:17-cv-07980 | Ashcraft & Gerel LLP |
| Vermillion, Moira | 3:18-cv-00284 | Hausfeld |
| Vessels, Mary | 3:17-cv-12412 | Morelli Law Firm PLLC |
| Vico, Brenda | 3:17-cv-09016 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vickerstaff, Carolyn | 3:17-cv-08412 | Onderlaw LLC |
| Victory, Tabitha | 3:17-cv-10909 | Ashcraft & Gerel LLP |
| Vieni, Jacky | 3:17-cv-05707 | Motley Rice LLC |
| Vilfella III, Roy for Roberta Villella | 3:17-cv-00512 | Burns Charest LLP |
| Villanueve, Chantel for the estate of Marilyn Bastedenbeck | 3:17-cv-12483 | Sanders Phillips Grossman LLC |
| Vincent, Janice | 3:17-cv-08674 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Vitolo, Britt | 3:17-cv-12354 | Morelli Law Firm PLLC |
| Vosgion, Lacie | 3:17-cv-09708 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Waardenburg, Nancy | 3:17-cv-08355 | Onderlaw LLC |
| Wade, Yvonne | 3:17-cv-02776 | Burns Charest LLP |
| Wagenknecht, Venessa | 3:16-cv-08828-FLW-LHG | Baron & Budd PC |
| Wagner, Catrina | 3:18-cv-01277 | Simmons Hanly Conroy |
| Wagner, Elizabeth | 3:18-cv-01732 | Johnson Law Group |
| Wagner, Emily | 3:17-cv-10090 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wait, Angie | 3:17-cv-09706 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Waite, Nancy | 3:17-cv-09700 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Waken-Hall, Carolyn | 3:17-cv-12616 | Sanders Phillips Grossman LLC |
| Waldman, Susan and David | 3:17-cv-05391 | Kline & Specter PC |
| Walker, Berlinda | 3:17-cv-10132 | The Lanier Law Firm |
| Walker, Darrell for the estate of Donna Jo Walker | 3:17-cv-12464 | Sanders Phillips Grossman LLC |
| Walker, Janet | 3:17-cv-09084 | Onderlaw LLC |
| Walker, Letha | 3:17-cv-09694 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Walker, Lisa | 3:17-cv-12549 | The Simon Law PC |
| Walker, Miko on behalf of Vicki Walker | 3:17-cv-06809 | McGlynn Glisson & Mouton |
| Walker, Sandra Kellar and Walter Thomas Walker, Sr. | 3:18-cv-00799 | Potts Law Firm |
| Walker, Van for the estate of Sherri Walker | 3:17-cv-10323 | The Lanier Law Firm |
| Wall, Rebecca and Steven Norris | 3:17-cv-08631 | The Lanier Law Firm |
| Wallabillich, Joanna | 3:17-cv-06512 | John D. Sileo |
| Wallace, David | 3:17-cv-01509 | Habush, Habush & Rottier SC |
| Wallace, Ellen and George | 3:17-cv-10135 | The Lanier Law Firm |
| Wallace, Shelda | 3:17-cv-03086 | Johnson Becker, PLLC |
| Wallen, Julie | 3:17-cv-08668 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wallick, Laura | 3:17-cv-11022 | Goldenberg Law PLLC |
| Wallis, Ocean | 3:17-cv-12176 | Childers, Schlueter & Smith LLC |
| Walls, Gary obo Kathleen Walls | 3:17-cv-08810 | Wilson Law PA |
| Walsh, Pattie | 3:17-cv-08665 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Walton, Brian individually and as representative of the estate of Michele Walton | 3:18-cv-00807 | Blizzard Law |
| Wamack, Dawn | 3:17-cv-12683 | Napoli Shkolnik PLLC |
| Wamsley, Bonnie | 3:17-cv-11176 | The Lanier Law Firm |
| Ward, Lori | 3:17-cv-10481 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Ward, Valerie and Peter | 3:17-cv-10514 | Golomb & Honick PC |
| Wardy, Annette | 3:17-cv-13120 | Morelli Law Firm PLLC |
| Ware, Theresa | 3:18-cv-00868 | Potts Law Firm |
| Warner, Lloyd obo Denise Warner | 3:17-cv-08559 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Warren, Julia | 3:17-cv-12370 | Onderlaw LLC |
| Warren, Sandra | 3:17-cv-08605 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Warren, Susan | 3:17-cv-13310 | Robinson Calcagnie, INC |
| Warshawsky, Beverly and Robert | 3:17-cv-06986 | The Simon Law PC |
| Waryas, Pamela | 3:17-cv-11738 | Onderlaw LLC |
| Washington, Darlene and Charles | 3:17-cv-08884 | The Lanier Law Firm |
| Washington, Shenedra | 3:17-cv-12710 | Don Barrett |
| Watford, Paulette | 3:18-cv-00604 | Golomb & Honick PC |
| Watkins, Antoinette | 3:17-cv-09231 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Watkins, Jerri Lynn | 3:17-cv-09688 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Watson, Erika | 3:18-cv-00325 | Onderlaw LLC |
| Watson, Joyce | 3:17-cv-09162 | Onderlaw LLC |
| Watson, Naomi obo Brenda Griffin | 3:17-cv-08555 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Watts, Eugonia | 3:17-cv-07282 | Johnson Law Group |
| Watts, Laura and Jason | 3:18-cv-01502 | Ross Feller Casey LLP |
| Waugh, Peggy | 3:17-cv-11069 | The Simon Law PC |
| Weatherly, Sharon | 3:17-cv-09681 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Weathers, Alice Marie Perry for the estate of Sallie Irene Morgan | 3:17-cv-12573 | Sanders Phillips Grossman LLC |
| Weaver, Eboni | 3:17-cv-12835 | Andrus Wagstaff PC |
| Webb, Karyl | 3:17-cv-07681 | Goldenberg Law PLLC |
| Weber, Lynda | 3:17-cv-07758 | Burns Charest LLP |
| Webster, Angela for the estate of Vickie Shearon | 3:17-cv-12953 | Paul LLP |
| Webster, Jamie and BJ Webster | 3:17-cv-10640 | The Lanier Law Firm |
| Webster, Margaret | 3:17-cv-06654 | Childers, Schlueter & Smith LLC |
| Weddington, Walter for the estate of Vivian Weddington | 3:17-cv-10281 | Goldenberg Law PLLC |
| Wein, Nancy and Scott | 3:17-cv-09593 | The Lanier Law Firm |
| Weiner, Roberta | 3:17-cv-09832 | The Lanier Law Firm |
| Weisberg, Abbie and Mitchel | 3:17-cv-06613 | The Simon Law PC |
| Weisgarber, Jeanne | 3:17-cv-05490 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Weiss, Anne Marie for Carol Marie Gromaski | 3:17-cv-12318 | Don Barrett |
| Weiss, Hampton Weiss obo Patricia Weiss | 3:17-cv-09449 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Welch, Barbara | 3:17-cv-09229 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Welch, Tonya Diane | 3:17-cv-03139 | Ross Feller Casey LLP |
| Wells, Jamie | 3:17-cv-13114 | Morelli Law Firm PLLC |
| Wells, Lucianne and Lee | 3:17-cv-05316 | Potts Law Firm |
| Wells, Margie | 3:17-cv-07993 | Burns Charest LLP |
| Wells, Michael for the estate of Naomi Wells | 3:17-cv-11290 | Simmons Hanly Conroy |
| Wells, Mitzi and Ginger Wells Pennington and Jonathan Wells | 3:17-cv-06479 | Law Firm of Roger "Rocky" Walton, PC |
| Welter, William for the estate of Carolyn Welter | 3:17-cv-08164 | Morgan & Morgan Morgan & Morgan Complex Litigation Group |
| Wengert, Kristina | 3:17-cv-11868 | Potts Law Firm |
| Werthen, Bill for Pamela Werthen | 3:17-cv-09611 | The Lanier Law Firm |
| Werther, Caroline and Daniel | 3:17-cv-08735 | Levy Baldante Finney & Rubenstein PC |
| Wesley, Stephanie | 3:17-cv-12468 | Morelli Law Firm PLLC |
| West, Jane | 3:17-cv-08659 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| West, Myra | 3:17-cv-02604 | Johnson Becker, PLLC |
| Whalen, Cathy | 3:18-cv-01356 | Johnson Law Group |
| Whalen, Kimberly | 3:17-cv-06716 | The Simon Law PC |
| Whalley, Norma | 3:17-cv-07326 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wheeler, Sheli Ann | 3:17-cv-09675 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whelan, Kristine | 3:17-cv-10202 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whillans, Mickey | 3:17-cv-09661 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whitaker, Bobbie | 3:17-cv-04834 | Levin Simes LLP |
| Whitaker, Charles for the estate of Joyce Whitaker | 3:17-cv-11430 | Burns Charest LLP |
| Whitaker, Deborah and Jon | 3:17-cv-10836 | Ashcraft & Gerel LLP |
| Whitaker, Diana | 3:17-cv-09638 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| White, Becky | 3:17-cv-13116 | Morelli Law Firm PLLC |
| White, Connie | 3:18-cv-00573 | Johnson Becker, PLLC |
| White, Cynthia Diane | 3:17-cv-09634 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| White, Gaseconer | 3:17-cv-12598 | Don Barrett |
| White, Janet | 3:17-cv-08774 | Onderlaw LLC |
| White, Jennifer and Kenneth | 3:17-cv-11423 | Kline & Specter PC |
| White, Joyce | 3:17-cv-11303 | Ashcraft & Gerel LLP |
| White, Juanita | 3:17-cv-12466 | Sanders Phillips Grossman LLC |
| White, Lisa | 3:17-cv-09631 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| White, Nina and Gerald | 3:17-cv-10197 | Ross Feller Casey LLP |
| White, Regina | 3:17-cv-13161 | Levin Simes LLP |
| White, Sandra | 3:17-cv-09085 | Onderlaw LLC |
| White, Sheena | 3:17-cv-11322 | Hart McLaughlin & Eldridge |
| Whitecotton, Randall Scott, for the estate of Brandy Michelle Cerlton Whitecotton | 3:17-cv-11028 | Levin Simes LLP |
| Whitehurst, Mary | 3:17-cv-09778 | Golomb & Honick PC |
| Whitfield, Michael for the estate of Sonja Kay Whitfield | 3:17-cv-11442 | Potts Law Firm |
| Whitfield-Gilmore, Nakia and Ashton Gilmore | 3:17-cv-10149 | Golomb & Honick PC |
| Whitley, Mercedes obo Margaret Whitley | 3:17-cv-07154 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whitley, Wilma | 3:17-cv-13117 | Morelli Law Firm PLLC |
| Whitman, Brenda | 3:17-cv-09224 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whitman, Linda | 3:17-cv-09223 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whitmore, Arthur III obo Evonne Whitmore | 3:17-cv-09447 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whitson, Mickey for the estate of Cynthia Winston | 3:17-cv-09588 | The Lanier Law Firm |
| Whitt, Tracey | 3:17-cv-12469 | Sanders Phillips Grossman LLC |
| Whitton, Tammy | 3:17-cv-12617 | Sanders Phillips Grossman LLC |
| Whobrey, Bolinda | 3:17-cv-13761 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Whobrey, Sarah | 3:17-cv-08996 | Motley Rice LLC |
| Wicks, Antrena | 3:18-cv-00848 | Burns Charest LLP |
| Wiener, Rachelle | 3:17-cv-11251 | Ashcraft & Gerel LLP |
| Wilnikainan, Debra | 3:17-cv-12497 | Don Barrett |
| Wilbanks Cole, Patricia | 3:17-cv-12618 | Sanders Phillips Grossman LLC |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Wilborn, Emma | 3:17-cv-11308 | Ashcraft & Gerel LLP |
| Wilburn, Lesa Renna | 3:17-cv-10199 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wilder, Brenda for the estate of Debbie Wilder and Tarvish Wilder, Nefatnia Wilder, and Nefeteria Wilder | 3:17-cv-09603 | Ashcraft & Gerel LLP |
| Wilderson, Deborah | 3:17-cv-13858 | Onderlaw LLC |
| Wiles, Karen | 3:17-cv-09626 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wiley, Caryl | 3:17-cv-09672 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wiley, Christin | 3:17-cv-04879 | Baum Hedlund Aristei & Goldman PC |
| Wiley, Margaret | 3:17-cv-13640 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wilkins, Juanita | 3:17-cv-07092 | Burns Charest LLP |
| Wilks, Marcia | 3:17-cv-08603 | The Lanier Law Firm |
| Williams, Annie | 3:16-cv-08829-FLW-LHG | Baron & Budd PC |
| Williams, Carolyn | 3:17-cv-10453 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Clara Bell | 3:17-cv-07056 | Law Offices of Richard R. Barrett PLLC |
| Williams, Crystal for the estate of Vera Garlington | 3:17-cv-11454 | Onderlaw LLC |
| Williams, Cynthia | 3:17-cv-07773 | Onder, Shelton, O'leary & Peterson |
| Williams, Dale for the estate of Barby Anna Williams, and Brady Douglas Williams and Brook Allison Henry, Individually | 3:17-cv-07822 | n/a |
| Williams, DeAnna | 3:17-cv-08855 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Debbie | 3:17-cv-08853 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Debra | 3:17-cv-09165 | Onderlaw LLC |
| Williams, Donna Jean | 3:17-cv-08599 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Doreen | 3:17-cv-10846 | The Lanier Law Firm |
| Williams, Helen | 3:17-cv-12696 | Napoli Shkolnik PLLC |
| Williams, Ilona | 3:17-cv-13116 | Morelli Law Firm PLLC |
| Williams, Janis | 3:17-cv-06679 | The Simon Law PC |
| Williams, Jeanette | 3:18-cv-01491 | Johnson Law Group |
| Williams, Johnnie | 3:17-cv-08988 | Onderlaw LLC |
| Williams, Kimberly | 3:17-cv-09168 | Onderlaw LLC |
| Williams, Krystal | 3:17-cv-08729 | Burns Charest LLP |
| Williams, Mary Ann | 3:17-cv-09277 | Onderlaw LLC |
| Williams, Monique | 3:17-cv-09403 | The Lanier Law Firm |
| Williams, Nikita | 3:17-cv-10451 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Raymond, Individually and O/B/O Mary L. Williams | 3:17-cv-08974 | Baron & Budd PC |
| Williams, Reba | 3:17-cv-10141 | The Lanier Law Firm |
| Williams, Robert for the estate of Betty Jo Williams | 3:17-cv-10871 | Aylstock, Witkin, Kreis & Overholtz |
| Williams, Ruth | 3:17-cv-08851 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williams, Sandra | 3:17-cv-07994 | Burns Charest LLP |
| Williams, Stacey (Eliza Toussant) | 3:16-cv-08738-FLW-LHG | Eric H. Weinberg |
| Williams, Tracy | 3:17-cv-07831 | Bisnar Chase |
| Williams-Anderson, Cheryl | 3:16-cv-01438 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williamson, Deborah | 3:17-cv-08596 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Williamson, Jeannie | 3:17-cv-06681 | The Simon Law PC |
| Willis, Alecia | 3:17-cv-04880 | Onder, Shelton, O'leary & Peterson |
| Willis, Betty | 3:17-cv-08325 | The Lanier Law Firm |
| Willis, Joyce | 3:18-cv-00810 | Bohrer Brady LLC |
| Willis, Telecha and for Veada Irby | 3:16-cv-01639 | Morelli Law Firm PLLC |
| Willis, Viola | 3:17-cv-10446 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wilmore, Randall | 3:17-cv-03277 | Levin Simes LLP |
| Wilson, Anita | 3:17-cv-08780 | The Lanier Law Firm |
| Wilson, Berkita | 3:17-cv-06753 | The Simon Law PC |
| Wilson, Cindy | 3:18-cv-00102 | Simmons Hanly Conroy |
| Wilson, Deborah and Gary | 3:17-cv-05385 | Kline & Specter PC |
| Wilson, Erin | 3:18-cv-00920 | Ventura Law |
| Wilson, Le'quisa | 3:17-cv-05842 | Robinson Calcagnie, INC |
| Wilson, Margaret | 3:17-cv-07763 | Burns Charest LLP |
| Wilson, Margaret | 3:18-cv-00119 | Chappell, Smith & Arden PA |
| Wilson, Mary | 3:17-cv-09540 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wilson, Mary Jane | 3:17-cv-09221 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wilson, Sandra for the estate of Ethel Marie Lawson | 3:17-cv-06043 | Skikos, Crawford, Skikos & Joseph |
| Wilson, Teresa and Kyle Cooper | 3:17-cv-09605 | Ashcraft & Gerel LLP |
| Wimberly, Ambrosine | 3:18-cv-00043 | Burns Charest LLP |
| Winchester, Patsy | 3:17-cv-09001 | The Lanier Law Firm |
| Windham, Brenda | 3:17-cv-13645 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Windnagle, Laura | 3:17-cv-06772 | The Simon Law PC |
| Winfield, Sheila | 3:17-cv-08591 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Winget, Eileen and Ronald | 3:17-cv-08607 | The Simon Law PC |
| Winnzer, Tommica | 3:17-cv-08421 | The Lanier Law Firm |
| Winstead, Cynthia | 3:17-cv-08264 | Hausfeld |
| Winstel, Lori | 3:18-cv-01330 | Johnson Law Group |
| Winters, Catherine | 3:18-cv-00693 | Burns Charest LLP |
| Winters, Mary | 3:17-cv-10915 | Ashcraft & Gerel LLP |
| Winters, Rita and  Archie | 3:18-cv-01271 | Harrison Davis Steakley Morrison Jones, PC |
| Winters, Susan | 3:17-cv-08077 | Ashcraft & Gerel LLP |
| Wisniewicz, Lisa | 3:17-cv-06691 | The Simon Law PC |
| Witcher, Karen and Ronald | 3:17-cv-112887 | The Lanier Law Firm |
| Witherington, Carla | 3:17-cv-00352 | McGowan, Hood & Felder LLC |
| Witherspoon, Marcus | 3:16-cv-9615 | Burns Charest LLP |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Withrow, Deborah | 3:18-cv-00319 | Onderlaw LLC |
| Witmer, Eileen and Frank | 3:17-cv-09613 | The Lanier Law Firm |
| Witteveen, Crystal obo Cindy Armstrong | 3:17-cv-09442 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wittwer, Donna | 3:18-cv-01485 | Johnson Law Group |
| Wohlers, Jeanne | 3:17-cv-05453 | Ross Feller Casey LLP |
| Wohlers, Ralph for the estate of Thelma Wohlers | 3:17-cv-12749 | Girardi Keese |
| Wojcicki, Joe obo Christina Fetter | 3:17-cv-08550 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wojnar, David for the estate of Mary Wojnar | 3:17-cv-11141 | Goldenberg Law PLLC |
| Wolf, Michael for the estate of Theresa Ahart | 3:17-cv-13495 | Onderlaw LLC |
| Wolfe, Carolee | 3:17-cv-12619 | Sanders Phillips Grossman LLC |
| Wolfe, Deborah | 3:17-cv-09537 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wolfe, Dianne | 3:17-cv-09090 | Onderlaw LLC |
| Wolfe, Mary | 3:17-cv-08731 | The Onder Law Firm |
| Wong-Samuel, Lorotta for the estate of Esther Haslal | 3:17-cv-12751 | Girardi Keese |
| Wood, Joanne Elaine | 3:17-cv-09533 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wood, Theodora | 3:17-cv-09734 | Onderlaw LLC |
| Wood, Toni | 3:17-cv-08545 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Woodall, James for the estate of Sherry Ann Woodall | 3:17-cv-05538 | Potts Law Firm |
| Woodard, Francine | 3:17-cv-08834 | The Onder Law Firm |
| Wood-Donatelli, Donna | 3:17-cv-12620 | Sanders Phillips Grossman LLC |
| Wooden, Esther and Bill | 3:18-cv-00761 | Levin Simes LLP |
| Woodley, Jacqueline | 3:17-cv-08647 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Woodruff, Cindy | 3:18-cv-01614 | Johnson Law Group |
| Woods, Arleta | 3:17-cv-13118 | Morelli Law Firm PLLC |
| Woods, Donna | 3:17-cv-09519 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Woods, Kersta | 3:17-cv-13859 | Onderlaw LLC |
| Woods, Michelle | 3:17-cv-08776 | Onderlaw LLC |
| Wooldridge, Mari | 3:17-cv-08424 | The Lanier Law Firm |
| Woolf, Mary Jo | 3:17-cv-08793 | The Lanier Law Firm |
| Wooliver, Connie | 3:17-cv-10765 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Woomer, Kim and Rickie | 3:17-cv-08625 | The Lanier Law Firm |
| Worley, Steven for the estate of Katie Worley | 3:17-cv-12718 | Onderlaw LLC |
| Wright, Charles for the estate of Lois Marie Wright | 3:18-cv-00881 | Potts Law Firm |
| Wright, Dianne | 3:17-cv-11255 | Ashcraft & Gerel LLP |
| Wright, Dodi | 3:17-cv-09220 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wright, Donald for the estate of Lisa Carole Wright | 3:17-cv-12855 | Levin Simes LLP |
| Wright, Greg for the estate of Desiree Davis | 3:17-cv-11129 | Goldenberg Law PLLC |
| Wright, Jacquelyn | 3:17-cv-06695 | The Simon Law PC |
| Wright, Joana | 3:17-cv-09218 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wright, Linda | 3:17-cv-08372 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wright, Lisa | 3:17-cv-09215 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wright, Nancy | 3:17-cv-13119 | Morelli Law Firm PLLC |
| Wright, Tracy | 3:17-cv-10857 | The Lanier Law Firm |
| Wright, Win for the estate of Brenda Kay Wright | 3:17-cv-06534 | Baum Hedlund Aristei & Goldman PC |
| Wrightsmith, David obo Caroline Shalkman | 3:17-cv-09440 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wyatt, Jess obo Deborah Wyatt | 3:17-cv-09438 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wyatt, Pamela | 3:17-cv-10442 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Wyrostick, Ruby | 3:17-cv-11310 | Ashcraft & Gerel LLP |
| Yacenech-Emerson, Terri | 3:17-cv-01795 | Montrose Law LLP |
| Yandell, Carol and George | 3:17-cv-04414 | Simmons Hanly Conroy |
| Yarnell, Cynthia | 3:17-cv-08202 | The Lanier Law Firm |
| Yester, Jennifer | 3:18-cv-01336 | Johnson Law Group |
| York, Beatrice Baker | 3:17-cv-10734 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| York, Dennis for the estate of Eleanor York-Bey | 3:17-cv-09609 | Ashcraft & Gerel LLP |
| Yost, Betty | 3:17-cv-12612 | Don Barrett |
| Yost, Linda | 3:17-cv-10918 | Ashcraft & Gerel LLP |
| Young, Carl for the estate of Donna Young | 3:17-cv-12372 | Onderlaw LLC |
| Young, Desiree | 3:17-cv-08422 | The Lanier Law Firm |
| Young, Doncella | 3:18-cv-01507 | Johnson Law Group |
| Young, Ginger | 3:17-cv-08539 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Young, Ilene | 3:17-cv-06708 | Levin Simes LLP |
| Young, Jade for the estate of Debra Ridge | 3:17-cv-12588 | Sanders Phillips Grossman LLC |
| Young, Jennifer | 3:17-cv-09514 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Young, Mary | 3:17-cv-02403 | Kersman, McKenzie & Hart |
| Young, Pamela | 3:17-cv-09212 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Young, Tatiana | 3:17-cv-08266 | Wilson Law PA |
| Youngblood, April | 3:17-cv-10195 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Young-Tune, Deborah | 3:17-cv-12685 | Morelli Law Firm PLLC |
| Zambrano, Mariluz | 3:17-cv-10167 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Zamora, Luz as heir of Yeheira Alvarado | 3:17-cv-05171 | Johnson Becker, PLLC |
| Zandarski, Cathy | 3:18-cv-00711 | Burns Charest LLP |
| Zaske, Dionne | 3:17-cv-09509 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Zavistoski, Brenda and Michael | 3:17-cv-10158 | Golomb & Honick PC |
| Zechman, Mary | 3:17-cv-13860 | Onderlaw LLC |
| Zegley, Diane | 3:17-cv-12206 | Fleming, Nolen & Jez LLP |
| Zeigler, Jessica | 3:17-cv-08536 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Zenti, Carmella and Sam | 3:17-cv-09184 | The Lanier Law Firm |
| Zenzel, Cindy | 3:17-cv-10926 | Ashcraft & Gerel LLP |

| Plaintiff | Case No. | Plaintiff's Counsel |
|---|---|---|
| Zimmer, Paul | 3:17-cv-03300 | Berstein Liebhard LLP |
| Zima, Heather | 3:18-cv-01430 | Beasley, Allen, Crow, Methvin, Portis, Miles, PC |
| Zingone, Joann | 3:17-cv-05668 | Skikos, Crawford, Skikos & Joseph |
| Zingone, Joann | 3:17-cv-13113 | Morelli Law Firm PLLC |
| Zitela, Diana and James | 3:17-cv-06883 | The Simon Law PC |
| Zoeller, Roger for the estate of Cynthia Zoeller | 3:17-cv-11459 | Kiesel Law LLP |
| Zomes, Diane | 3:17-cv-12856 | Paul LLP |
| Zucali, Michelle | 3:18-cv-00527 | Burns Charest LLP |
| Zwald, Kathy and Charlotte Richardson | 3:18-cv-01345 | Johnson Law Group |